UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

MT. HAWLEY INSURANCE COMPANY, )
)
Plaintiff, )
)
vs. ) No. 1:22-cv-10354-GHW
)
BEACH CRUISER, LLC and FLYWAY )
MANAGEMENT, LLC, )
)
Defendants, )
)
and )
)
NATIONWIDE GENERAL INSURANCE )
COMPANY, )
)
Intervenor Defendant. )
________________________________)

VIDEOCONFERENCE VIDEO-RECORDED DEPOSITION
OF GRAY COLLINS UNDER FRCP RULE 30(b)(6)
TAKEN ON BEHALF OF THE INTERVENOR DEFENDANT
NATIONWIDE GENERAL INSURANCE

DATE Friday, February 2, 2024

TIME: 10:04 a.m. - 1:05 p.m.

PLACE: By Videoconference

Reported by:
April Goldberg, FPR
Magna Legal Services
866-624-6221
www.MagnaLS.com



APPEARANCES VIA VIDEOCONFERENCE:

TIMOTHY E. DELAHUNT, ESQUIRE
DELAHUNT LAW, PLLC
295 Main Street, Suite 836
Buffalo, New York 14203
tdelahunt@delahuntpllc.com
Counsel for Plaintiff

RENIER P. PIERANTONI, ESQUIRE
COOPER, LLC
1345 Avenue of the Americas, Second Floor
New York, New York 10105
renier@cooperllc.com

Counsel for Defendants Beach Cruiser, LLC and Flyway Management, LLC

LUCAS D. KATZENMEIER, ESQUIRE
RIKER DANZIG, LLP
489 Fifth Avenue, 33rd Floor
New York, New York 10110
lkatzenmeier@riker.com

Counsel for the Intervenor Defendant Nationwide General Insurance Company

JAMES PRESTON GAINEY, ESQUIRE
BASS UNDERWRITERS, INC.
6951 W Sunrise Boulevard
Plantation, FL 33313
jgainey@bassuw.com

Counsel for Gray Collier and Bass Underwriters, Inc.

ALSO PRESENT VIA VIDEOCONFERENCE:
TYLER CROTTY, VIDEOGRAPHER



INDEX


| | PAGE |
|---|---|
| TESTIMONY OF GRAY COLLIER | |
| Direct Examination by Mr. atzenmeier | 6 |
| Cross Examination by Mr. Pierantoni | 69 |
| Redirect Examination by Mr. Katzenmeier | 111 |
| Recross Examination by Mr. Pierantoni | 117 |
| CERTIFICATE OF OATH | 120 |
| CERTIFICATE OF REPORTER | 121 |
| ERRATA SHEET | 122 |
| READ & SIGN LETTER | 123 |




DEFENDANTS' EXHIBITS


| No. | Description | Page |
|---|---|---|
| 1 | Mt. Hawley Policy 8/2021 to 8/2022 | 20 |
| 2 | Dwelling Supplemental Application Form | 30 |
| 3 | Allegheny Inspection Form | 39 |
| 4 | Allegheny Inspection Report | 40 |
| 5 | Mt. Hawley Underwriting Guidelines | 44 |
| 6 | Mt. Hawley Policy 8/2022 to 11/2023 | 48 |
| 7 | Bass-USI February 2022 Emails | 63 |
| 8 | 9/8/2022 Invoice | 67 |
| 9 | Bass Underwriters Subpoena | 72 |
| 10 | Mt. Hawley Underwriting Form | 117 |




THE VIDEOGRAPHER: Good morning. We are now on the record. This begins the video deposition of Gray Collier in the matters of Mt. Hawley Insurance Company v. Beach Cruiser, LLC, Flyway Management, LLC, et al. Today is February 2, 2024, and the time is approximately 10:04 a.m. This deposition is being taken remotely via Zoom. The videographer is Tyler Crotty of Magna Legal Services and the court reporter is April Goldberg also of Magna.

Counsel, at this time could you please state your appearances and who you represent for the record.

MR. DELAHUNT: Good morning, everyone. Tim Delahunt, Delahunt Law, PLLC. Attorneys for Plaintiff, Mt. Hawley Insurance Company.

MR. PIERANTONI: My name is Renier Pierantoni from Cooper, LLC representing the Defendants in this matter, Beach Cruiser and Flyway.

MR. KATZENMEIER: Good morning, everyone. I'm Lucas Katzenmeier from Riker Danzig, LLP. We represent Intervenor Defendant, Nationwide General Insurance Company.

MR. GAINEY: Good morning, everyone. I am Jim Gainey, and I'm here on behalf of the deponent, Gray Collier and Bass Underwriters, Inc.







THE VIDEOGRAPHER: Thank you, Counsel.
Could the court reporter please swear in our witness.
THE COURT REPORTER: Please raise your right hand. Do you swear or affirm the testimony you are about to give will be the truth, the whole truth, and nothing but the truth?
THE WITNESS: I do.
THEREUPON,
GRAY COLLIER,
being by me first duly sworn to tell the whole truth, as hereinafter certified, testified as follows:
THE COURT REPORTER: Thank you. You may proceed.
DIRECT EXAMINATION
BY MR. KATZENMEIER:
Q. Good morn- -- good morning, Mr. Collier. As I said, my name is Lucas Katzenmeier, an attorney for Nationwide in this matter. And as I'm sure you're aware, we're here for your deposition in response to a subpoena issued by our office. Before we get into the deposition proper, we're going to go over some ground rules. First, you just took an oath, and that means you're required to tell the truth in this deposition.
Do you understand that?



A. I do.
Q. Before I move on, are you having trouble hearing me?
A. No.
Q. Okay. Perfect. We have a court reporter, who is taking down everything we say, with us today. And because of that, and particularly because this is a remote deposition, there are a couple specific instructions to go over.
First, your ques- -- responses to questions must be verbal. You have to say yes or no or provide a verbal response. What that means, you can't just shake your head yes or no because that won't show up in the transcript.
Do you understand that?
A. I do.
Q. Okay. Perfect. And second, we should make an effort to avoid talking over as much as possible so that we can get a clear record here. So when I ask a question, please let me finish my question before you begin your answer. And during your answer, I will make an effort to refrain from asking a new question until you are finished.
Do you understand that?
A. I do.



Q. Okay. Perfect. So when we're going through these and you're giving your responses, I don't want you to guess in giving your responses. If you don't know the answer to a question, you can tell me that. If you can give me an approximation on an answer, that's fine, but please when you're doing so, tell me that you're approximating in your answer.
Do you understand?
A. I do.
Q. Okay. And the purpose of this deposition today is to just get all the information we can. I'm not here to try to trick you or swindle you into something. So if you don't understand a question, if something is unclear, please ask me.
If you understand my question, or if you answer my question without asking for clarification, I will assume you've understood the question and we'll move on.
During the course of this deposition, your attorney may object to a question. After your attorney has voiced his objection, you can still answer unless your attorney instructs you not to.
Do you understand that?
A. I do.
Q. Okay. Perfect. If you need a break for any



reason, please let me know. I am more than happy to take breaks whenever we need it, although I don't expect this to be an overlong deposition today. But all I ask is that if we -- if there's a question pending, I would ask that you answer that question before we take a break. Is that okay?
A. Understood.
Q. Okay. And lastly, as far as these instructions go, when answering a question, please try to limit your answer to the question posed, or your communication during the deposition should be limited to the context of the deposition. So what that means is, unless we're taking a break, please no texting or calling someone else during the course of the deposition.
Do you have a phone on your person?
A. I do.
Q. Okay. As long as that is reasonably on vibrate or silent, that would be appreciated. And please no using your phone to write or receive notes during the course of the deposition.
Any questions so far?
A. No.
Q. Perfect. All right. So have you taken any medications today that could affect your ability to





provide truthful testimony?
A. No.
Q. Okay. Do you have any health problems that could affect your ability to provide truthful testimony?
A. Not that I'm aware of.
Q. Okay. Have you ever had your deposition taken before?
A. I have.
Q. How many times?
A. Three.
Q. Three.
A. This would be the fourth.
Q. I'm sorry. You said this would be four?
A. This would be the fourth.
Q. Okay. How recent were those other depositions?
A. Not near. Past. Several years ago.
Q. Okay. Would you say more than five years?
A. For one of them, yes.
Q. Okay.
A. One of them was the last two years.
Q. Okay. And for what reason were your depositions previously taken?
A. Various.
Q. Various?



A. Nonparty witness in both cases.
Q. Okay. Have you ever provided testimony at trial before?
A. I'm sorry. Say that again.
Q. Have you ever provided testimony at trial before?
A. I have.
Q. Okay. And what was the purpose of that?
A. I was a witness for the prosecution on a agent theft matter in Brunswick, Georgia.
Q. Okay. Thank you. So I'm going to move into a little bit of your background.
Can you tell me who your current employer is?
A. Bass Underwriters.
Q. Okay. And I think we -- before we get too far removed from the background information, can you please spell your name for me?
A. G-R-A-Y. Last name is Collier, C-O-L-L-I-E-R.
Q. Okay. Thank you Mr. Collier.
How long have you been at Bass Underwriters?
A. 19 years and change.
Q. 19 years. That's quite a while.
What is your current position at Bass Underwriters?
A. Branch manager of the Atlanta branch.



Q. Okay. How long have you been in that position?
A. Somewhere around 10 years.
Q. 10 years. Okay. So it's fair to say you were in the same position during at least the period of August 2022 to August 2023?
A. That's correct.
Q. Okay. What are your responsibilities in your position?
A. I overlook business as well as 16 employees that report in to me. Overall management of the branch.
Q. Okay. How long have you been in the underwriting industry would you say?
A. My entire time at Bass.
Q. Okay. No previous companies underwriting?
A. No, no.
Q. Do you have a college degree --
A. I do.
Q. -- Mr. Collier? Where did you -- where did you attend college?
A. University of Georgia.
Q. Okay. And what years did you attend the University of Georgia?
A. I graduated in 2003.
Q. 2003. Okay. Any postgraduate education?



A. No.
Q. Okay. All right. Thank you very much, Mr. Collier.
So if you could tell me in your words, what does Bass Underwriters do generally?
A. We are a wholesale insurance agent.
Q. Okay.
A. Customers are the insurance agents. Our -- we place business on their behalf of insurance carriers.
Q. Okay. Do you work with multiple insurance carriers?
A. We do.
Q. About how many would you say?
A. This is a guess, but it's -- it's north of 30.
Q. Okay.
A. It could be many more.
Q. Okay. Okay. Well, like I said, if you can -- if you can avoid guessing, please do so, but...
A. I don't know the exact number.
Q. Right. I appreciate that.
Okay. So in the course of that, does Bass Underwriters work for Mt. Hawley? Mt. Hawley Insurance Company?
A. Yes, yes.
Q. Okay. And is that Mt. Hawley Insurance





Company or RLI Insurance Company?
A. RLI is a parent company. Mt. Hawley Insurance Company is the paper that most of their policies are written on.
Q. Okay. Is -- and just so I understand clearly, is Bass Underwriters' relationship with RLI as the parent company or Mt. Hawley as the insurance company?
A. It would be RLI as the parent company.
Q. RLI. Okay. Thank you.
What's -- how long has Bass Underwriters had a relationship with RLI?
A. To some extent my entire career.
Q. Okay. And what services, if you could give me an idea, does Bass Underwriters perform for Mt. Hawley?
A. We provide -- it depends on which business unit, but we trade with several of their underlying business units, whether it be a brokerage-type situation and/or a delegated authority situation.
Q. Okay. Does -- is Bass Underwriters involved in underwriting the policies issued on Mt. Hawley paper?
A. In some cases, yes.
Q. Okay. In those cases where RLI or -- I'm sorry -- Bass is involved in the underwriting process for policies written on Mt. Hawley paper, how does the underwriting process start?



A. With a application from an agent.
Q. Okay. And is that application sent directly to Bass Underwriters?
A. Yes, from the -- from the agent. Correct.
Q. From the agent. Okay. The application materials, are those provided by Bass Underwriters or another party?
A. There's a standard in insurance called the ACORD application which is provided by the agent. Bass Underwriters does not provide that.
Q. Okay.
A. Subsequent required documents that the carrier requires would be provided by us.
Q. Okay. What about any supplemental materials that might accompany an ACORD application? Are those provided by Bass Underwriters or the agent?
A. Usually by Bass.
Q. Usually by Bass. So at -- I'm just trying to get an idea of how this initial stage works, so if you can tell me when would Bass provide those supplemental materials to the agents?
A. That varies. Sometimes prior to the submission if they ask for one or have a question. Sometimes it accompanies a quote. So, you know, it just varies.



Q. Okay. Okay. Does -- does Bass have any -- strike that for now.
So after the application is received by Bass Underwriters, what is Bass's process going forward with the underwriting process?
A. How we look at the application and see what they're looking to cover, I guess. You basically triage the risk and, you know, read it and see what the -- what they're looking to insure.
Q. Okay. And does Bass Underwriters communicate with the insurer during this process?
A. You said "the insurer"?
Q. Yes.
A. At times, yes.
Q. Okay. When Bass Underwriters is, for example, working with RLI, does Bass Underwriters communicate with RLI during the underwriting process?
A. At times, yes.
Q. Okay. Under what circumstances would Bass Underwriters reach out to RLI or another insurance company during the underwriting process?
A. There's a million different scenarios in which that may happen, so that's -- that's pretty vague.
Q. Uh-huh. It was pretty vague. Let me, I guess, ask you more specifically with respect to the



policies at issue here.
So are you familiar with Beach Cruiser, LLC?
A. I am.
Q. Okay. And did Bass Underwriters assist in the underwriting process for a policy or policies issued to Beach Cruiser?
A. Yes.
Q. Okay. What was your role in the underwriting process for those policies?
A. Specifically, you know, looking at the applications, you know. Identifying what needs to be quoted and/or coverage needed and then providing a quote based on that information.
Q. Okay. Do you recall when you -- strike that.
When did you first receive an application for insurance from Beach Cruiser?
A. I don't recall off the top of my head.
Q. You don't recall.
All right. Did Bass Underwriters receive an insurance application or an application for insurance from Beach Cruiser?
A. We didn't receive anything from Beach Cruiser. We received an application from Beach Cruiser's insurance agent.
Q. Okay. And are you familiar with the materials





that were submitted by the agent on behalf of Beach Cruiser?
A. I am.
Q. Okay. Let's see. So what was the extent of communication between Bass and Mt. Hawley during the underwriting process, specifically for the policies for Beach Cruiser?
A. I don't recall.
Q. Don't recall. Was there any communication between Bass Underwriters and Mt. Hawley during the underwriting process for the policies issued to Beach Cruiser?
A. I don't remember.
Q. Okay. Do you recall when -- strike that.
When was the first policy issued by Bass Underwriters to Beach Cruiser?
A. Are you asking specifically about the policy that we're talking about today?
Q. Well, so I guess I'll address that first.
When you say the "policy we're talking about today," what policy do you understand that to be?
A. It looks like a 2020 -- excuse me -- 2021 year.
Q. And let me -- let me do this for you. I can share my screen and go ahead and pull that up.



Can you see my screen, Mr. Collier?
A. I can.
Q. Okay. And I'll scroll down a bit, but does this policy -- tell me if you -- as soon as you know, does this policy look to be the policy that you're referring to as the policy we're here to discuss today?
A. Slow down. It's one of the Mt. Hawley policies. You scrolled past the effective date fast, so I didn't catch that.
Q. Oh, I'm sorry.
A. It's a 2021 to 2022 term, so that's the -- that's the policy that --
Q. Okay.
A. -- we're talking about today, yes.
Q. Okay. And you understand that to be the policy issued to Beach Cruiser?
A. I do.
Q. Okay. And is this a renewal policy, or is this the initial policy?
A. I believe that's a renewal policy.
Q. Okay. Okay. And the Policy No. here it says GGL26067; correct?
A. Yes.
Q. So that's the '21 to '22 policy period.
MR. KATZENMEIER: Can we go ahead and mark



this as Nationwide Exhibit 1?
THE COURT REPORTER: Noted.
MR. KATZENMEIER: Okay. Thank you.
BY MR. KATZENMEIER:
Q. Okay. I just need to find my place to where we were before this.
Okay. Mr. Collier, can you tell me what Bass's role was in issuing this specific policy to Beach Cruiser?
A. Our role -- well, our role is to accept the information given by the retail agent and to issue a policy on behalf of Mt. Hawley Insurance Company.
Q. Okay. Take me through the underwriting process for this policy to Beach Cruiser. So you would have accepted a -- you received an application for insurance presumably from the agent for Beach Cruiser; correct?
A. Correct.
Q. And then what?
A. I'm sorry. I missed that.
Q. I said and what would have happened after you received an application for insurance from Beach Cruiser's agent?
A. Oh. I read the application and see what it is they're looking for.



Q. Okay. After reading the application, would there have been any communication with Mt. Hawley at that point?
A. Would there have been or was there?
Q. Well, was there?
A. I don't -- I don't remember.
Q. Okay. Generally, would there have been?
A. It depends. I mean, in some cases, yes. But in this case, I don't believe so.
Q. Okay. To your knowledge, was there any communication with Mt. Hawley -- between Mt. Hawley and Bass Underwriters prior to the issuance of this policy?
A. I don't recall.
Q. Okay. Is Bass Underwriters authorized to issue policies on Mt. Hawley's behalf?
A. Yes.
Q. Okay. And is Bass Underwriters required to communicate with Mt. Hawley prior to the issuance of those policies?
MR. GAINEY: I'm going to object to form.
BY MR. KATZENMEIER:
Q. Do you have a -- you can still answer.
MR. GAINEY: You can answer, Gray.
THE WITNESS: Oh.
MR. GAINEY: It's fine, yeah.






mind very much -- I'll stop sharing -- can you bring that invoice that you had? I forgot what exhibit it was.
BY MR. PIERANTONI:
Q. Okay. Mr. Collier, do you recognize this document from before?
A. I do.
Q. Are you aware that the invoice was, in fact, paid by the insured, Beach Cruiser?
A. I have no personal knowledge of it at all.
Q. Do you have any reason, or are you aware of any facts or circumstances, that would lead you to believe that the insured did not pay this invoice?
A. I'm not.
Q. Okay.
MR. PIERANTONI: Okay. I have no further questions right now depending on what further questions I hear from other counsel.
Thank you, Mr. Collier.
MR. GAINEY: He said "thank you."
THE WITNESS: You're welcome.
MR. KATZENMEIER: Let me stop sharing my screen for now. I just have a -- still no questions, Tim?
MR. DELAHUNT: Yeah. No, I'm all set.



Thank you.
MR. KATZENMEIER: Okay. I just have a few follow-up questions for you, Mr. Collier.
REDIRECT EXAMINATION
BY MR. KATZENMEIER:
Q. The first of which is, I want to refer back to the supplemental application form. And I can pull that up if you need me to, but is it your understanding that the date on that supplemental application form was September 2, 2020?
A. That's correct.
Q. Okay. And the -- I just want to clarify that the policy period for what I think we're referring to as policy number one, which was that -- I don't have it pulled up -- but the 19322 number?
A. That's correct.
Q. That policy incepted August 31, 2020; is that correct?
A. That sounds right.
Q. Okay. So my question is that -- is it fair to say that that supplemental application -- Supplemental Dwelling Application form dated September 2020 was submitted in connection with the application for what we're referring to as policy number one?
A. That's correct.



Q. Okay. Did Bass ever request an updated Supplemental Dwelling Application form from Beach Cruiser?
MR. GAINEY: Object to form.
THE WITNESS: I don't recall. It's possible.
BY MR. KATZENMEIER:
Q. Okay. Did Bass ever request an updated supplemental application form on behalf of Beach Cruiser from USI?
A. I don't recall.
Q. Okay. Was that same Supplemental Dwelling Application form used for -- in connection with the renewal of the policy for what we're calling policy two and policy three?
A. I can't speak to policy three. But for policy two, yes.
Q. Okay. And was a renewed Supplemental Dwelling Application form not required for that renewal?
A. For which one?
Q. For policy number two.
A. For policy number two, I don't have the carrier guidelines in front of me, but I understand it's every third year a new application is required.
Q. Okay. And that would be for Mt. Hawley's underwriting manual?



A. I believe so, yes.
Q. Okay. Which is the document we referred to earlier as the underwriting guidelines; correct?
A. Correct.
Q. Okay. Let's see. Would -- so after -- if Bass had discovered that through the course of its investigation or any application submitted by the insured that the risk of policy covered was ineligible for Mt. Hawley's underwriting guidelines, would it issue a renewal of the policy?
MR. GAINEY: Object to form.
THE WITNESS: I'm sorry. I missed the -- and I apologize.
MR. KATZENMEIER: Yes.
THE WITNESS: I missed a second of the question.
MR. KATZENMEIER: Yeah. I can -- I can rephrase.
BY MR. KATZENMEIER:
Q. So if Bass became aware that an insured risk under a policy was ineligible per Mt. Hawley's underwriting guidelines, or the underwriting manual as you've called it, would Bass Underwriters renew that policy?
MR. GAINEY: Object to form.






underwriting application would be marked and entered as that number.

BY MR. PIERANTONI:

Q. Now that you've seen the Mt. Hawley underwriting application, sir, and the questions that are set forth therein, would you have used that application instead of the one that was used --

MR. GAINEY: Objection.

MR. PIERANTONI: -- for Beach Cruiser in issuing coverage?

MR. GAINEY: Sorry. Objection. Form.

THE WITNESS: It's impossible to say.

BY MR. PIERANTONI:

Q. Is it something that Bass could have done, could have used that Mt. Hawley underwriting application?

MR. DELAHUNT: Objection.

MR. GAINEY: Yeah. Objection to form.

THE WITNESS: Yes, we could have.

MR. PIERANTONI: I have no further questions.

MR. DELAHUNT: I have no questions.

MR. GAINEY: I have no questions.

MR. PIERANTONI: All right. Thank you, Mr. Collier. I appreciate your time and, Counsel, yours as well. Thank you.



MR. DELAHUNT: Thanks, guys. Have a good one.

THE VIDEOGRAPHER: This marks -- I'm sorry, Luke. Do you have more?

MR. KATZENMEIER: Before we go, I was just going to ask if we could get a rough of the transcripts.

THE VIDEOGRAPHER: Let me just close out the video record, if you don't mind.

This marks the end of today's testimony. We are going off the record. The time is 1:05 p.m.

(The deposition concluded at 1:05 p.m.)

(After the conclusion of the deposition, Defendants' Exhibit Nos. 1 through 10 were marked for identification.)



CERTIFICATE OF OATH

THE STATE OF FLORIDA
COUNTY OF POLK

I, April Goldberg, Florida Professional Reporter, Notary Public, State of Florida, certify that GRAY COLLIER personally appeared before me via videoconference on the 2nd day of February, 2024, and was duly sworn.

Signed this 8th day of February, 2024.

April Goldberg, FPR
Florida Professional Reporter
Notary Public, State of Florida
Commission #GG 966379
Expires: June 16, 2024

Produced Identification: X
Identification Produced: Georgia Driver's License



CERTIFICATE OF REPORTER

THE STATE OF FLORIDA
COUNTY OF POLK

I, April Goldberg, Florida Professional Reporter, do hereby certify that I was authorized to and did stenographically remotely report the videoconference deposition of GRAY COLLIER; that a review of the transcript was requested; and that the foregoing transcript, pages 5 through 119, is a true and complete record of my stenographic notes.

I further certify that I am not a relative, employee, attorney, or counsel of any of the parties, nor am I a relative or employee of any of the parties' attorney or counsel connected with the action, nor am I financially interested in the action.

The foregoing certification of this transcript does not apply to any reproduction of the same by any means unless under the direct control and/or direction of the certifying reporter.

Dated this 8th day of February, 2024.



April Goldberg, FPR
Florida Professional Reporter





PLEASE ATTACH TO THE DEPOSITION OF: GRAY COLLIER
IN THE CASE OF: MT. HAWLEY V. BEACH CRUISER 2/2/2024

ERRATA SHEET

INSTRUCTIONS: Please read the original transcript of your deposition and make note of errors or amendments in transcription on this page. DO NOT MARK on the original transcript itself. Please sign and date this sheet.

PAGE LINE ERROR OR AMENDMENT REASON FOR CHANGE

____________________________________________________
____________________________________________________
____________________________________________________
____________________________________________________
____________________________________________________
____________________________________________________
____________________________________________________
____________________________________________________
____________________________________________________
____________________________________________________
____________________________________________________
____________________________________________________
____________________________________________________
____________________________________________________

Under penalties of perjury, I declare that I have read the foregoing document and that the facts stated in it are true.

Signature of Deponent: ____________________________

Date: _________________



February 8, 2024

JAMES PRESTON GAINEY, ESQUIRE
BASS UNDERWRITERS, INC.
6951 W Sunrise Boulevard
Plantation, FL 33313
jgainey@bassuw.com

Re: Mt. Hawley v. Beach Cruiser
Deposition of: Gray Collier

Dear Mr. Gainey:

Please take notice that on the 2nd day of February, 2024, your client gave their deposition in the above-referred matter. At that time, your client did not waive their signature. It is now necessary that your client sign their deposition.

Please call our office at the below-listed number to schedule an appointment between the hours of 9:00 a.m. and 4:30 p.m., Monday through Friday.

If you do not read and sign the deposition within a reasonable time, the original, which has already been forwarded to the ordering attorney, may be filed with the Clerk of the Court. If you wish to waive your signature, sign your name in the blank at the bottom of this letter and return this letter to us.

Very truly yours,

MAGNA LEGAL SERVICES
Seven Penn Center
1635 Market Street - 8th Floor
Philadelphia, PA 19103
866-624-6221

I do hereby waive my signature:

_______________________
GRAY COLLIER

cc via email: All counsel of record





**A**

**a.m** 1:18 5:6 67:20,23 123:12
**ability** 9:25 10:4
**able** 93:3,8
**above-referred** 123:9
**accept** 20:10
**acceptabilities** 59:16
**acceptability** 58:21
**accepted** 20:15
**accepts** 114:8
**access** 27:23
**accident** 86:18,21,22
**accompanies** 15:24
**accompany** 15:15
**account** 48:24 90:19
**ACORD** 15:9,15 57:7
**acting** 87:21
**action** 70:15,19,21 71:3 85:9 88:8 121:11,12
**actual** 54:18,20
**adding** 98:18 99:18 100:21 102:7
**additional** 109:1
**address** 18:19 37:25 39:24
**affect** 9:25 10:4
**affirm** 6:5
**agency** 108:25
**agent** 11:9 13:6 15:1,4,5,9 15:16 17:24 18:1 20:11,16,23 23:18 26:12 34:4,5 48:24 48:24 60:25 62:10 66:2,13,22,25,25 81:24 89:19,20,20 89:21,22 90:1,19 108:18 109:14
**agents** 13:8 15:21 23:24
**ago** 10:17 50:5 52:20 93:9
**agree** 79:6
**agreement** 22:13,16,21
**ahead** 18:25 19:25 55:21 63:4 67:5 78:21 86:1 93:16
**air** 68:9,10,20
**Airbnb** 94:7,18,25 105:8,16 105:25 106:10,12
**al** 5:5
**alarm** 107:5
**Allegheny** 4:5,6
**allow** 69:9
**aloud** 81:16 91:23 96:23
**AMENDMENT** 122:7
**amendments** 122:4
**Americas** 2:7
**AN1246602** 64:23
**and/or** 14:18 17:12 85:3 93:10 114:14 121:14
**answer** 7:21,21 8:4,5,7,16,21 9:5,10 21:22,23 22:9 24:17 26:7 28:3 38:17 41:18,22 42:11,13 44:12 51:18 53:23 56:18 56:20 61:16 74:25 77:1 78:6 87:12 88:17 95:11 99:24 100:4 101:8
**answered** 28:10 35:3 85:11 101:8,23 102:19
**answering** 9:9
**apologies** 68:20 80:16 103:14
**apologize** 55:8 59:25 88:25 113:13
**app** 27:5,7,10
**app-** 105:20 108:9
**appearance** 75:7
**appearances** 2:1 5:11
**appeared** 120:8
**appearing** 75:10,23
**appears** 38:3 39:22 40:1 43:20,25 62:4 63:2 63:21 64:12 70:14 70:22 73:12 74:9 82:12 90:18 97:13 99:10
**apples** 79:3
**applica-** 23:24
**applicable** 25:1,3
**applicant** 28:16
**application** 4:4 15:1,2,5,9,15 16:3,6 17:15,20,20 17:23 20:15,22,24 21:1 23:18,23,25,25 24:6 26:3,15,24 27:1,11,19 28:1,2,5 28:9,13,15 29:9,25 34:3,10,14,17,19,22 35:2,3,7,21 36:4,8 36:20 57:3,8,16,21 58:5,16 60:12,15,18 61:14 94:3,17 96:1 96:1,8,12 97:3 99:19 100:4,13,14 101:11 102:20 103:3 104:3,10,18 105:15,17 106:13 106:17 107:7,17,19 108:4 109:7,19 111:7,9,21,22,23 112:2,8,12,18,23 113:7 116:10 117:17,22 118:1,5,7 118:16
**applications** 17:11 34:2,5 61:7
**applies** 91:16
**apply** 37:3 107:14 121:13
**appointment** 123:11

**appreciate** 13:20 68:15 118:24
**appreciated** 9:19
**appropriate** 78:8
**approve** 43:7
**approximately** 5:6
**approximating** 8:7
**approximation** 8:5
**April** 1:23 5:9 120:6,14 121:6,18
**areas** 92:23
**asked** 35:4 77:9 85:10 88:15 101:9,23
**asking** 7:22 8:16 18:17 27:16 32:18 52:21 58:12 59:8 60:23 73:9 75:13 83:3,19 86:24 97:23 98:7 99:24 100:8,25 101:25 105:19 106:11 109:12
**asks** 62:16 100:11
**aspect** 33:12
**asserting** 76:21
**assist** 17:4
**assistant** 28:20 29:11,12 36:10
**assume** 8:17 74:15
**Atlanta** 11:25
**ATTACH** 122:1
**attend** 12:20,22
**attention** 23:9
**attorney** 6:18 8:20,20,22 76:13,13,20 77:3 78:2,5 81:24 121:10 121:11 123:14
**attorney-client** 76:11,25 77:21 78:9
**Attorneys** 5:14 77:17
**atzenmeier** 3:4
**August** 12:6,6 47:24,25 73:21 74:2,18 81:1 81:15 84:6 86:10,15 87:4,7 88:6 111:17
**authority** 14:18 42:2,22 44:11 45:9,11 56:1,10,14 57:10
**authorization** 45:17
**authorize** 45:3
**authorized** 21:14 114:20,22 115:6 121:6
**available** 114:23
**Avenue** 2:7,12
**average** 25:15 97:11,23 101:3 101:5 102:13,20
**avoid** 7:18 13:18
**aware** 6:20 10:5 23:2 55:23 59:23 65:16 69:17 79:17 80:5 82:21 85:22 87:5 88:4,9 91:1 101:16 103:2 104:9,17,20 109:18 109:24 110:8,11 113:20 116:24 117:16

**B**

**back** 46:6 48:4 50:4 52:11 52:23 55:25 66:12 67:22,24 68:19 79:9 80:17 83:15 87:24 104:22 111:6 116:4
**background** 11:12,16
**bad** 79:15
**based** 17:13 30:19 43:5 47:8 54:13 58:24 59:3 61:17,18 66:18 84:8 102:24 108:22
**bases** 94:1,3
**basically** 16:7 51:3
**basis** 23:17 24:6,12,24 25:6,13,23 30:9 64:13 76:8,10 79:1 94:16
**Bass** 2:17,19 4:11 5:25 11:14,20,23 12:14 13:5,21 14:6,10,14 14:19,23 15:3,6,9 15:16,17,18,20 16:1 16:3,10,15,16,19 17:4,19 18:5,10,15 21:12,14,17 22:7,12 22:13,17 26:5,11 27:2,9,11,19,21,24 28:19,21 31:14 32:9 32:20 33:1,3,25 34:3,8,15,21 35:6 35:20 36:2,24 37:4 38:10 41:16,24 42:2 42:6,7,22 44:10 45:3,10 49:5 51:1 51:21 53:2,7,20 55:2,4,19 56:1,14 57:2,10 58:4,15 59:2,12,19 60:3,22 61:6,8,15 64:18 66:1,20,23 73:10 74:12 77:11,16,22 78:11,12 80:5 81:12 85:25 86:7 90:2,7 90:18,22 91:13,20 92:11 93:12,19 95:5 95:18 96:2,7 104:2 104:9,14,14,17 106:13,15,17,23 107:2,20,21 108:4,7 108:10,13,16 109:6 109:8,12,18 112:1,7 113:6,20,23 114:9 114:20,22 115:5,10 116:8,16,19 117:1 117:16 118:14 123:2
**Bass's** 16:4 20:8 78:1 80:23 90:14 97:2
**Bass-USI** 4:9
**Beach** 1:6 2:9 5:4,18 17:2,6 17:16,21,22,23 18:1 18:7,11,16 19:16 20:8,14,16,22 22:24 23:3,5,14 24:7,13 25:6,14,24 26:11,11 26:18 29:9,14,18,21 30:6 31:15,20 32:3 32:10,21 33:2,4,10 33:13,20 36:12,15 37:5,22 49:2 51:21 52:17 53:2 55:20 56:2,15 58:14 62:25 63:25 64:4,19 69:4 70:3,16 82:2,4,6




83:23 91:12,13,17 104:4,10 106:13 107:18 108:5 110:9 112:2,8 116:17,25 117:17 118:9 122:2 123:5
**begins**
5:2
**behalf**
1:13 5:24 13:9 18:1 20:12 21:15 45:5 56:2,15 57:1 112:8
**believe**
19:20 21:9 30:17 31:17,22 33:6,7,11 35:18 36:1 37:7 40:2 44:4 51:16 53:3 56:9 57:5 64:2 64:24 65:3,11 69:17 73:6 74:19 75:8,20 75:20,21,25 82:3 83:14 84:10 86:12 87:6,9 88:5 89:7,9 89:10 91:10 102:16 102:16 103:20 107:3 110:13 113:1
**bell**
107:5
**below-listed**
123:11
**better**
53:9
**bit**
11:12 19:3 32:16 35:23 40:13 43:17 63:20 92:20
**blank**
101:9 123:15
**book**
31:14,20 32:2
**books**
41:13
**BOR**
82:2
**bother**
95:24
**bottom**
25:2 74:24 75:2 80:24 94:1 105:9 123:15
**Boulevard**
2:17 123:3
**branch**
11:25,25 12:11 38:9
**break**
8:25 9:6,13 67:10,21
**breaks**
9:2
**brief**
49:19
**bring**
80:12,19 90:4 91:4 95:25 99:5 100:12 110:2
**broad**
85:4
**Broadly**
37:1
**broken**
50:1 92:24
**brokerage-type**
14:17
**brought**
23:8
**Brunswick**
11:10
**Buffalo**
2:3
**building**
48:12
**buildings**
30:8
**bullet**
96:18,18
**bullet-pointed**
96:17
**business**
12:10 13:9 14:15,17 28:4,24 31:14,20 32:3 51:17 58:10,18 59:4,9,12,13,21 60:5
**businesses**
58:1
**buy**
41:10

**C**

**C-O-L-L-I-E-R**
11:18
**call**
27:3,9,10 30:16 31:8 31:9 75:21 76:2 77:4 123:11
**called**
15:8 31:11 86:19 113:23
**caller**
27:10
**calling**
9:14 112:13
**cancel**
41:24 42:3 56:6 71:2
**canceled**
49:14 51:21,25 52:3 52:12 54:6,21
**canceling**
42:8
**cancellation**
42:19 44:24 45:1 46:12 48:16 49:8 52:13,17,21 54:9,11 54:16,18,20 114:15
**career**
14:12
**Carolina**
23:16 38:9
**carrier**
15:12 28:5 51:16 70:19 86:4 92:7,8,9 92:13 93:10 112:22 114:1,6,7
**carrier's**
115:11
**carriers**
13:9,11
**case**
21:9 30:20 54:14 69:5 79:18 84:3 87:12 92:5 107:25 108:1,19 122:2
**cases**
11:1 14:21,22 21:8 71:16
**catch**
19:9 73:2 96:20
**cause**
30:11
**cc**
123:25
**CCP988057**
65:8
**Center**
123:19
**Century**
65:9
**certain**
42:25 43:4 45:14,16 54:12 57:12,14,17 57:20 60:4 85:1 116:9,18
**certainly**
25:9
**certainty**
51:19
**CERTIFICATE**
3:8,9 120:1 121:1
**certification**
121:13
**certified**
6:12
**certify**
120:7 121:6,10
**certifying**
121:14
**change**
11:21 27:14 29:18 30:11 58:8,17,20,23 59:3,14 87:12 100:3 100:22,24 122:7
**changed**
29:14 98:20
**changes**
60:20,24 99:19

**changing**
98:18
**charge**
101:6
**Charleston**
23:16 38:9 81:13
**check**
117:8
**choppily**
64:12
**Christmas**
31:6
**circumstance**
34:7 41:17
**circumstances**
16:19 34:11 36:23 37:1 38:25 40:20 42:7,10 49:13 57:12 57:14,23,24 58:3,8 58:13,15 59:1 60:17 87:6 88:4,9 110:12 114:10
**claim**
30:17,21 71:14 77:19 79:17 81:19 82:7,13 82:16,19,24 83:8,9 83:16,20,22 84:1,2 84:5,9,11,15,21 85:7,9,23,24,25 86:3,9,19 87:1,7,13 88:6,8
**claiming**
77:11
**clarification**
8:16 90:20
**clarified**
56:1
**clarify**
32:13 36:18 54:8 55:10 56:13 59:17 89:18 108:13,17 109:19 111:12
**clarity**
77:3 101:25 109:15 109:17
**clean**
86:17
**clear**
7:19 35:2 58:12 59:8 77:24 80:10 83:1,8 88:12 98:15 108:24
**clearly**
14:5 84:16
**Clerk**
123:14
**client**
123:8,9,10
**close**
104:23 119:7
**college**
12:17,20
**Collier**
2:19 3:3 5:3,25 6:10 6:17 11:18,19 12:19 13:3 19:1 20:7 23:21 37:9 39:16 42:14 43:14 44:8 54:22 61:25 62:15 63:18 65:19,20,23 66:8 69:3,13,21 71:21 74:3 78:12 80:22,23 86:24 92:23 96:5 103:10 104:15 105:8 110:5 110:19 111:3 115:24 117:13 118:24 120:8 121:7 122:1 123:6,24
**COLLINS**
1:13
**colloquy**
77:9
**come**
29:21 88:15 116:17
**comes**
96:8 106:15
**coming**
68:19
**Commission**
120:16
**commonly**
26:5,8
**communicate**
16:10,16 21:18 22:7 22:17,18 76:1
**communication**
9:11 18:5,9 21:2,11 61:4 62:1 76:7
**communications**
77:15,16 78:12
**companies**
12:15
**company**
1:3,10 2:15 5:4,15,22 13:23 14:1,1,2,3,7,7 14:8 16:21 20:12 50:15 61:11 65:3,7 70:3,14 91:15 93:17
**company's**
33:9 61:8
**complete**
85:15 121:8
**completed**
52:13
**completely**
85:20 88:10 98:19,21 101:7
**comply**
115:18
**computers**
103:16
**concluded**
119:11
**conclusion**
119:12
**condition**
41:12 68:21 85:2
**condition-type**
49:21
**confer**
109:13
**confirm**
81:5
**confused**
54:11
**connected**
121:11
**connection**
71:11 87:13 111:23 112:12
**consecutive**
32:4
**consider**
76:24
**considered**
98:11 102:22
**considering**
63:23
**constituted**
91:11
**contact**
108:18
**contained**
34:2 45:5,6,7,8,17 58:5 61:21
**contains**
28:6
**contemporaneous**
31:24 32:8
**context**
9:12 63:18,21 93:7 94:11
**continue**
114:5
**contradicted**
107:6,20 108:8 109:7
**contradicts**
106:16
**control**
77:12 78:16 121:14
**convey**
61:1
**cool**
71:19
**Cooper**
2:7 5:17
**copy**
47:10
**corporate**
28:23 104:15
**correct**
12:7 15:4 19:22 20:17,18 23:3,4 24:4,10 25:19,21

29:15 35:9,16,17 37:19,20,25 38:5 40:15 41:8 46:4,10 46:13,21,24,25 47:15,17 48:13 52:14,22,22 54:4 56:8 57:9,12,13 58:25 59:5 62:6,7 62:18 63:1 66:6 67:3 71:1 72:11,25 73:21 79:19 83:2,6 84:10 86:20 87:8,10 88:16 89:21,22 90:23,24 91:13,18 91:19,21 92:13,14 93:20,22 97:4 106:1 108:20,21 111:11 111:16,18,25 113:3 113:4

**corrected**
71:13

**correctly**
50:9

**correspondence**
81:11

**cost**
41:9

**cough**
79:11,15

**coughed**
36:13

**counsel**
2:5,9,14,19 5:10 6:1 31:8,9,11 75:23 76:23 84:20 104:21 109:16 110:18 118:24 121:10,11 123:25

**count**
75:6

**COUNTY**
120:4 121:4

**couple**
7:8 86:17

**course**
8:19 9:14,21 13:21 55:17 58:3 113:6 114:14,16

**court**
1:1 5:9 6:2,4,13 7:5 20:2 30:2 39:12 40:10 44:5 48:1 63:7,15 67:8 87:18 87:20,25 117:23 123:14

**courtesy**
68:13,13

**cover**
16:7 65:15

**coverage**
17:12 54:24 82:24 91:17,18 104:4,10 104:18 114:7,23 118:10

**covered**
113:8

**covering**
115:7

**coversheet**
73:12,13

**criteria**
59:15

**Cross**
3:5 69:1

**Crotty**
2:21 5:8

**Cruiser**
1:6 2:9 5:4,18 17:2,6 17:16,21,22 18:2,7 18:12,16 19:16 20:9 20:14,16 22:24 23:3 23:6 26:11,18 29:10 29:21 31:15,21 32:3 32:10,21 33:2,4,10 33:20 36:12,15 37:22 51:21 52:17 53:2 55:20 56:2,15 58:14 62:25 64:1,4 64:19 69:5 70:3,16 82:2,4,7 91:12,13 91:17 104:4,11 106:13 107:18 108:5 110:9 112:3,8 116:17 117:18 118:9 122:2 123:5

**Cruiser's**
17:23 20:23 23:14 24:7,13 25:7,14,24 26:11 29:14,18 30:6 33:13 37:5 49:2 83:23 116:25

**CSR**
62:9,11

**curious**
67:4

**current**
11:13,23 30:5,7 59:18 84:9

**currently**
32:13

**Customer**
62:13,14

**Customers**
13:8

**cut**
32:15 35:22 63:11

**D**

**D**
2:11 3:1

**daily**
108:6

**Dana**
75:20

**Danzig**
2:12 5:20

**data**
44:16

**date**
1:17 19:8 29:19 31:6 35:10,13,15,19 36:2 36:2 37:16 40:14 54:18,20 66:4,5,6 79:23 82:10 111:9 122:5,25

**dated**
46:20 80:25 111:22 121:16

**day**
25:16 30:20 48:13 50:18 96:25 97:25 98:1,10 101:10 120:9,12 121:16 123:8

**day-to-day**
28:24

**deal**
42:12

**Dear**
123:7

**December**
23:8 29:20 30:15 31:1,2,3,4 79:18

**declaration**
71:9 82:17

**declarations**
47:13

**declaratory**
70:15

**declare**
122:22

**dedicated**
45:1

**defend**
71:10

**Defendant**
1:11,13 2:14 5:21 70:5

**Defendants**
1:7 2:9 5:17 69:4 70:4

**Defendants'**
4:1 119:13

**defending**
78:4

**defense**
82:18

**define**
99:15

**defines**
92:15 99:12

**definition**
55:3

**degree**

12:17 70:23
**Delahunt**
2:2,2 5:13,14,14 49:10,17 53:24 55:5 63:12 64:7 67:13 68:2,6,15 71:6,9,15 71:19,22 72:19 75:23 76:4,6,9,11 76:16,18,22 77:13 77:24 78:1,4,11,20 78:22,25 80:8 86:16 89:4,13 97:18 98:4 100:6 101:15,22 102:2 104:5 107:24 110:25 115:2 116:13,21 118:17 118:21 119:1
**delay**
87:22
**delegated**
14:18
**department**
51:1
**depending**
61:11 106:19 110:17
**depends**
14:15 21:8 41:20
**deponent**
5:24 122:24
**deposition**
1:12 5:2,6 6:20,22,24 7:8 8:10,19 9:3,11 9:12,15,21 10:6 30:16,19,19 75:10 75:24 78:5 82:21 119:11,12 121:7 122:1,4 123:6,8,10 123:13
**depositions**
10:16,23
**describe**
94:20
**Description**
4:2
**designed**
49:19 51:6
**details**
83:25 84:17
**determination**
28:8,14,22
**determine**
27:25 49:14
**dictated**
43:4
**difference**
93:3,8
**different**
16:22 23:10 25:4 27:15 31:24 32:6,9 34:18 37:2 41:19 42:9,12 43:6 45:17 45:23 48:23 52:10 57:24 58:1 59:19 65:12,12 69:17 77:14 84:2,11,12,22 85:5 88:23 90:1,1 92:24 97:15,19,22 101:7 102:11 108:24
**direct**
3:4 6:15 121:14
**direction**
121:14
**directly**
15:2 66:22 86:3 94:14 96:22
**disagree**
78:16 79:6 86:11
**discovered**
113:6 116:8
**discovering**
114:24
**discovery**
74:20 115:7
**discrepancy**
107:22 108:11
**discuss**
19:6
**discussed**
33:15 38:1 116:6
**discussing**
61:1
**distinction**
94:20 95:1 101:12 105:15,25 106:2
**DISTRICT**
1:1,1
**DNOC**
52:25
**document**
37:11,13,14 39:15,19 39:21 44:15 45:17 45:23 47:14 53:8 65:18,23,25 66:10 66:16 74:5 80:12,19 80:25 81:8,10 82:1 91:7 92:15 93:7 96:4 103:11,19,21 103:22 104:24 110:6 113:2 122:22
**documentation**
79:21
**documents**
15:12 66:18 67:6 72:14 73:9,11 75:3 89:24
**doing**
8:6 50:13 105:1
**door**
57:18
**doubt**
86:25 89:2
**Driver's**
120:20
**due**
58:13 82:20
**duly**
6:11 120:10
**duty**
71:10
**dwelling**
4:4 23:15,15 24:1,5 25:11 26:2,15,23,25 27:4,11,18,25 28:1 28:9,15 29:25 35:6 35:21 36:3 96:9 104:1 111:22 112:2 112:11,17
**dwellings**
33:24 103:3
**Dyer**
38:5,7 80:25 81:17

**E**

**E**
2:2 3:1
**e-mail**
81:15
**earlier**
29:13 33:15 35:5 38:2 44:20 48:10 62:25 75:9 79:16 87:12 89:19 91:8,10 94:2 96:7 106:22 113:3 116:2,6
**early**
80:6
**earphones**
22:22
**easily**
75:2
**education**
12:25
**effect**
41:5
**effective**
19:8
**effort**
7:18,22
**either**
53:12 81:23 82:14 104:20
**email**
62:4,15 63:19 64:9 80:25 81:11,16,21 83:2,15 85:7 87:14 88:6 116:1 123:25
**emails**
4:9 63:5
**employee**
38:10 121:10,11
**employees**
12:10
**employer**

11:13
**engage**
36:7
**ensure**
34:9 49:25
**enter**
72:16 73:5
**entered**
118:2
**entire**
12:14 14:12 55:19
**entirely**
99:19 100:22
**entitled**
114:10
**entity**
104:15
**equate**
88:24
**ERRATA**
3:10 122:3
**error**
106:15 122:7
**errors**
122:4
**ESQUIRE**
2:2,6,11,16 123:2
**et**
5:5
**event**
53:19
**everybody**
75:1
**everybody's**
73:25
**exact**
13:19 31:6
**exactly**
44:16 49:22 82:11 100:8
**Examination**
3:4,5,6,7 6:15 69:1 111:4 117:14
**example**
16:15 116:17
**exception**
78:15,18,25
**excerpt**
80:23
**excess**
64:24,25
**excuse**
18:22 36:13 60:20
**exhibit**
20:1 30:1 37:7 39:10 40:9 47:25 63:6 67:7 72:17,18 73:6 110:3 117:25 119:13
**Exhibits**
4:1 44:4
**existed**
56:7
**exists**
44:24
**expect**
9:2
**expected**
106:23
**Expires**
120:16
**explain**
82:23 92:4 93:3,8
**explains**
101:12
**extend**
115:6
**extended**
115:12
**extension**
115:15,17
**extent**
14:12 18:4 72:14 74:22 75:3,5 78:17 88:25 89:1 91:16
**eyes**
51:8 77:17

**F**

**fact**
51:4 110:8 114:24
**facts**
87:5 88:4 110:12 122:22
**fair**
12:4 71:4,18 74:17 95:18 97:16 102:12 111:20 114:11
**falling**
22:22 49:25
**familiar**
17:2,25 22:23 33:13 35:5 37:11,13 39:19 65:22 66:15
**Fantastic**
71:24 73:4
**far**
9:8,22 11:15 29:24
**fashion**
83:13
**fast**
19:8 117:9
**February**
1:17 4:9 5:5 62:5 120:9,12 121:16 123:1,8
**fees**
90:7
**Fifth**
2:12
**file**
38:19 48:25 49:24 51:7 52:5,7 83:21 90:16 91:12
**filed**
123:14
**files**
104:17
**financially**
121:12
**find**
20:5 28:25
**fine**
8:5 21:25 60:2 76:14
**finish**
7:20 81:5,6
**finished**
7:23 55:7
**first**
6:11,23 7:10 17:15 18:15,19 34:19,21 34:25 35:22,23 42:15 53:4 66:11 68:2,14 72:12,12 79:17 94:16 99:7 100:11 101:2 102:12 105:7 111:6
**firsthand**
44:23
**five**
10:18 67:14,15,16,17 93:25
**FL**
2:18 123:3
**Floor**
2:7,12 123:19
**Florida**
120:3,6,7,15,15 121:3,6,19
**flow**
61:15
**Flyway**
1:6 2:10 5:4,18 69:5 70:4
**follow**
69:7 75:2 95:5,16,19 102:8 106:23 114:13 115:10
**follow-up**
111:3
**following**
95:14
**follows**
6:12 61:8
**force**
35:1
**foregoing**
121:8,13 122:22
**forgive**
102:6
**forgot**
110:2
**form**
4:4,5,12 21:20 22:9



24:6,11,16 26:3,5,7 26:10,17,19,21 27:11,11,13 28:1,2 28:10,15 29:25 30:13 32:12 38:16 38:22,25 39:2,6,10 39:25 41:18 42:24 45:7,13 46:15 48:18 49:9,16 50:20 53:22 55:5,21 56:3,16 57:8 59:6 60:7 61:16 64:6 75:11 76:3 77:13 80:7 82:9 83:13 85:10 86:1 87:2,16 88:1 88:17 89:5,12 90:10 93:5,14,21 94:12 95:9,20 97:5,18 98:4,8,13 99:20,25 100:5 101:14,22 102:15,23 104:13 106:18 107:8,23 108:12,22 109:9,16 109:21 111:7,9,22 112:2,4,8,12,18 113:11,25 114:12 115:2 116:12,20 117:2,19 118:11,18

**forms**
27:19 57:8

**forth**
118:6

**forward**
16:4

**forwarded**
123:14

**found**
107:20 108:7

**four**
10:13 45:24 93:25

**fourth**
10:12,14

**FPR**
1:23 120:14 121:18

**frankly**
83:24

**FRCP**
1:13

**free**
76:18

**Friday**
1:17 123:12

**front**
33:11 45:23 46:2 69:21 71:17 74:6 80:22 83:5 103:11 103:11 112:22

**fully**
51:24 52:3,12

**funds**
67:1

**further**
107:6,12 108:14,17 109:8 110:16,17 118:20 121:10

**future**
54:13

**G**

**G-R-A-Y**
11:18

**Gainey**
2:16 5:23,24 21:20 21:23,25 22:9 24:19 26:7 30:13 32:12,17 38:16 39:2 41:18 42:24 44:12 45:13 46:15 48:18 49:9,16 50:20 53:22 55:12 55:21 56:3,16,19 59:6 60:7 61:16 64:6 67:15,18 68:8 75:11 76:3,5,21,24 77:5 78:1,7 80:7 82:9 85:10 86:1 87:2,16 88:1,17 89:5,12 90:10 93:5 93:14,21 94:12 95:9 95:20 97:5 98:8,13 99:20,25 100:5 101:14 102:3,15,23 104:13,23 105:1 106:18 107:8,23 108:12,22 109:9,21 110:20 112:4 113:11,25 114:12 115:1,9,17 116:12 116:20 117:2,19 118:8,11,18,22 123:2,7

**Gainey's**
78:7

**garbled**
79:13

**general**
1:9,14 2:14 5:21 39:5 42:15 59:9,12

**generally**
13:5 21:7 27:8,16,20 34:24 43:22 49:7 51:14 52:11 54:14 58:2 84:24

**generated**
54:16

**gentlemen**
83:12 84:7 85:8,23 87:1,15 88:7

**Georgia**
11:10 12:21,23 120:20

**getting**
54:10 83:15 108:23 109:15,17

**GG**
120:16

**GGL0026067**
62:23

**GGL26067**
19:22

**GGL31463**
46:23 47:14

**give**
6:6 8:5 14:13 25:8,15 51:8 68:8 87:20 117:11

**given**
20:11 85:25 100:2

**gives**
54:12

**giving**
8:2,3 30:19 68:12,13

**glance**
49:20

**glaring**
50:2 51:5

**go**
6:22 7:9 9:9 18:25 19:25 23:11 42:15 43:7 45:19,21 46:6 50:4 55:21 58:2 63:4 66:22 67:5 68:4 70:2,17 71:25 77:8 78:21 79:9 83:21 86:1 93:16 99:6 105:5 116:4 119:4

**goes**
42:10 58:20

**going**
6:22 8:1 11:11 16:4 21:20 35:14 38:16 39:8,15 48:4 50:6 52:10 53:4 55:25 61:25 65:17,18 66:14 67:19,25 68:14 71:24,25 73:9 75:3 77:20 78:14 91:2,3 107:5 114:5 119:5,10

**Goldberg**
1:23 5:9 120:6,14 121:6,18

**good**
5:1,13,19,23 6:17,17 68:1 119:1

**google**
34:12,16,20,22 36:19

**googling**
36:7

**Gotcha**
53:13

**GPD0006297**
65:10

**graduated**




12:24
**grants**
44:10
**Gray**
1:13 2:19 3:3 5:3,25 6:10 21:23 120:8 121:7 122:1 123:6 123:24
**great**
68:25 69:11,24 73:6 74:11 81:14 103:19
**greatly**
39:3
**ground**
6:22 51:8
**grounds**
42:18 46:12 48:16 49:8
**group**
77:12 78:17 79:1
**grouping**
74:5,11 80:23
**groupings**
74:22
**guess**
8:3 13:14 16:7,25 18:19 23:2 58:11 59:7 92:24 100:24 117:12
**guessing**
13:18
**guideline**
95:14
**guidelines**
4:7 43:23 61:18,21 91:4,18,23 92:24 95:5,6,19 99:1,6 100:3 102:24 105:21,22 106:24 112:22 113:3,9,22
**guys**
67:11,17 68:20 119:1

**H**

**habitability**
81:19 82:7,12 83:16 83:20,22 84:5,17,21 84:22,23 85:1,3,4,6 86:19 87:13 88:5,23
**hand**
6:5 83:4
**handled**
44:25 90:19
**happen**
16:23 45:9
**happened**
20:21 30:17 90:17
**happy**
9:1
**hard**
24:22 55:13 79:12
**hate**
52:9 95:24 96:19
**Haw-**
35:19
**Hawley**
1:3 4:3,7,8,12 5:3,15 13:22,22,25 14:2,7 14:14,20,24 18:5,10 19:7 20:12 21:2,11 21:11,18 22:5,8,14 22:18 26:14 30:18 33:5,15 35:20 42:3 42:4,23 43:5,10 44:17,25 45:12 47:6 50:19 51:10,14,15 56:15 57:1,2,3,11 57:15,16,21 58:5,14 58:17 59:3,13,20 60:4,6 61:15 65:11 67:2 70:3,14,21 71:1,2,9 72:8,10 75:9,16 77:10,22 78:9,11 82:17 85:25 86:10,25 87:7 91:15 93:17 95:6 99:12 104:18 105:24 106:24 114:11 116:6,7 117:17,25 118:4,15 122:2 123:5
**Hawley's**
21:15 26:19 45:4 78:5 103:3 112:24 113:9,21 115:15
**Hawley-branded**
103:25
**head**
7:13 17:17 31:19 32:23 33:16
**health**
10:3
**hear**
24:22 55:14 71:22 110:18
**hearing**
7:3
**heart**
88:8
**help**
75:5 105:8
**helps**
103:14
**hereinafter**
6:12
**hey**
27:4
**higher**
70:2
**highlighting**
73:17
**hold**
76:4 79:1
**holds**
78:9
**honest**
60:9
**honestly**
45:8,19 75:17,25
**hopefully**
73:22
**hours**
123:11
**housed**
44:25
**hundred**
51:18 65:13
**hurt**
83:13
**hypothetical**
41:21,22 98:7 99:22 99:24
**hypothetically**
41:14

**I**

**idea**
14:14 15:19
**identification**
119:14 120:19,20
**Identifying**
17:11
**important**
95:5,8 101:6
**impose**
22:16
**imposed**
43:10
**impossible**
41:21 49:22 118:12
**incepted**
111:17
**include**
57:7
**included**
23:25 26:21 78:13
**inconsistency**
49:7,15
**incorrect**
46:11 116:10
**increase**
114:23
**indemnify**
71:10
**indemnity**
82:18
**indicate**
39:24
**indicated**
46:9,10
**individual**
28:19,21
**industry**
12:13




**ineligibility** 106:7
**ineligible** 93:1,4,11 94:6,10,14 94:17 106:8,9 113:8 113:21 114:25 115:8
**inexpensive** 51:7
**infinite** 107:13
**information** 8:11 11:16 17:13 20:11 24:11 28:6 34:2 42:17 44:15,18 46:11 48:15 50:17 61:2 62:16 63:22 106:16,20 107:2 108:8,14,17 109:1,7 109:19 116:9,17
**initial** 15:19 19:19
**initially** 89:22
**injury** 88:20
**inserting** 101:18
**inside** 51:1
**insofar** 44:10
**inspected** 40:14
**inspection** 4:5,6 37:16,18,21 38:14,22 39:1,5,9 39:22,23,24 40:3,3 40:4,7,18,21 41:4 41:11,14 42:18 46:6 46:12,20,20 47:17 48:4,16 49:19,24 50:16,17 51:3,6,11 51:13
**inspections** 41:1 50:25
**instance** 27:17 36:17 56:25 80:10 104:20 107:16 114:2
**instances** 42:25 43:2 57:17,20 107:11
**instruct** 76:25 78:6
**instruction** 78:7
**instructions** 7:9 9:9 44:17 115:11 122:4
**instructs** 8:22
**insurance** 1:3,9,14 2:15 5:3,15 5:22 13:6,8,9,10,22 13:25 14:1,2,7 15:8 16:20 17:16,20,20 17:24 20:12,16,22 26:22 27:1 33:9 41:11 61:8,11 62:9 65:3,7 70:3,14,19 91:15 93:17 101:3 108:9 116:10
**insure** 16:9 32:6,9 107:5
**insured** 34:5,17 37:22 38:1 41:10 60:14,18 61:1 61:5 63:22 66:13,20 66:22,24,24 70:19 81:23 89:20 101:13 102:19 107:4 110:9 110:13 113:8,20 114:24
**insured's** 66:22
**insureds** 26:22 27:1 69:5 71:11
**insurer** 16:11,12
**insurer's** 65:1
**intent** 49:23
**interested** 121:12
**interject** 76:14
**interpose** 77:6
**Intervenor** 1:11,13 2:14 5:21 70:5
**investigation** 34:8 36:24 37:5 107:12 113:7 116:5 116:11,19,25
**invoice** 4:10 66:1,4,6,12 110:2,8,13
**involve** 31:15,21,23
**involved** 14:19,23 51:17 64:4 90:21,23 114:6
**involves** 32:3
**involving** 33:14 84:7 85:23 87:14
**issu-** 64:4
**issuance** 21:12,18 22:8 23:12 41:3 57:6 58:9
**issue** 17:1 20:11 21:15 29:20 30:10,12,15 32:9 43:5 56:1 57:11 58:9 59:20 71:3 77:14 79:17 82:16 84:2,18,22 93:19 100:23 106:15 107:6 113:9 116:5
**issued** 6:21 14:20 17:5 18:11,15 19:16 24:8 24:9 33:4,5,10 36:12,14 42:3,23 45:12 51:20 52:17 52:25 53:2,14 55:19 56:2 58:17 63:25 64:18 65:14 104:10 104:19 105:24 106:24 107:18
**issues** 43:6 51:5
**issuing** 20:8 56:24 57:3 91:17,18 104:3 118:10

**J**

**J** 38:5,7
**Jackson** 80:25 81:17
**JAMES** 2:16 123:2
**jgainey@bassuw.c...** 2:18 123:4
**Jim** 5:23
**join** 49:10
**June** 120:16
**jurisdictions** 85:1

**K**

**Katzenmeier** 2:11 3:6 5:19,20 6:16 6:18 19:25 20:3,4 21:21 22:3,4,11 24:21 26:9 29:23 30:3,4,23 32:15,19 32:24 38:20 39:4,9 39:13,14 40:7,11,12 41:23 43:1 44:2,6,7 44:19 45:15 46:16 47:23 48:2,3,21

49:12 50:3,22 54:3 55:9,13,17,18,24 56:4,8,11,17,22 59:11 60:10 61:19 63:4,9,14,16,17 64:10 67:5,9,14,16 67:24 69:10 79:21 79:24 80:2,14 91:5 100:14 110:22 111:2,5 112:6 113:14,17,19 114:3 114:16,18 115:4,13 115:19 116:15,23 117:4,7 119:4
**keep**
86:16
**kept**
44:18
**kid**
102:7
**kind**
51:5
**know**
8:3 9:1 13:19 15:24 16:8 17:10,11 19:4 22:20 24:25,25 25:9 27:3 28:4,7 29:19 30:21 31:5,19 32:17 32:22 33:7,24 34:18 35:1 38:8,17,18 42:12,24 43:5 44:18 44:23 45:8,19 47:1 47:3,7 48:19 49:21 49:25 50:1 51:5,8 51:10,20 52:4,23 53:10,17 54:13,15 54:18,19 55:22 58:1 58:12,19,20 62:1 63:21 64:8,14,15,17 65:1,5 68:6,13 69:6 70:20,24 73:18 74:21 80:16 84:25 85:4,12,15 86:2,23 95:3 98:7 100:8
**knowledge**
21:10 32:7 38:12 39:7 84:8,9 86:13 110:10

**L**

**language**
71:2
**lastly**
9:8
**law**
2:2 5:14 54:13 84:25 115:18
**laws**
114:14
**lawyer**
70:22
**lead**
42:7 87:6 88:5 107:3 110:12
**learn**
87:11
**learned**
109:6
**leasing**
30:8
**Legacy**
89:25 90:3,9,15
**legal**
1:24 5:8 29:20 30:10 30:12,15 123:18
**let's**
18:4 23:11,11 41:14 66:3 67:9 77:8 90:9 93:24 113:5 115:22 115:23 117:4
**letter**
3:11 123:15,15
**level**
28:23,24
**License**
120:20
**limit**
9:10
**limited**
9:11
**line**
62:20 81:25 117:25 122:7
**listed**
34:17
**lists**
37:22
**literally**
37:2
**litigated**
88:19
**litigation**
69:15,16 70:6,7,11 77:11 78:16 79:1 83:10 84:9
**little**
11:12 32:16 43:16 55:10,13 63:20 70:2 77:9 79:12,12
**living**
101:4
**lkatzenmeier@rik...**
2:13
**LLC**
1:6,6 2:7,9,10 5:4,5 5:17 17:2 37:22
**Lloyd's**
33:12
**LLP**
2:12 5:20
**location**
41:10 83:23
**London**
33:12
**long**
9:18 11:20 12:1,12 14:10
**longer**
48:25 49:1,2,4,5,6 101:20
**look**
16:6 19:5 34:12,12 34:16,19 37:25 47:9 73:14 81:4,5 89:24 107:5,21 109:8
**looked**
99:2
**looking**
16:7,9 17:10 20:25 24:25 25:1 52:23 62:20 65:5 70:23 90:21
**looks**
18:22 34:13,20 35:15 37:16 40:16 51:3 66:1,7,12 68:19 80:15 97:14 103:25
**lot**
71:16
**loud**
68:11,21
**Love**
67:12
**Lucas**
2:11 5:20 6:18
**Luke**
32:13 55:6 63:12 69:8 79:23 80:12 91:2 92:20 95:24 99:5 100:10 103:7 109:25 119:3

**M**

**Magna**
1:24 5:8,9 123:18
**Main**
2:3
**maintain**
91:12
**maintained**
27:19,21
**maintains**
91:13
**making**
77:19 78:18 94:16
**management**
1:6 2:10 5:4 12:11
**manager**
11:25
**manual**
43:11,12,18,23 44:3 44:9,21 45:5,18,20 45:22 46:1,3 50:5 50:12 58:6,24 61:22

91:15 95:17 112:25 113:22 115:15
**manuals**
59:15,18
**map**
34:20
**mark**
19:25 29:24 39:9 40:7 44:2 47:23 63:4 67:6 72:17 73:5 122:5
**marked**
25:18,21 63:13 117:24 118:1 119:14
**market**
101:5 123:19
**marks**
119:2,9
**matches**
47:16 62:24
**material**
60:20,23
**materials**
15:6,14,21 17:25 57:3 60:12,15,19 61:14
**matter**
5:18 6:19 11:10 69:14 70:1,2,6,16 82:17 83:4,17,18 84:12 85:16 88:19 116:5 123:9
**matters**
5:3 85:20 88:10,11 88:14
**mean**
21:8 24:15,20,25 25:3,8 27:14,14 30:14 33:16 34:18 34:24 37:1 41:20 44:20 48:25 50:11 52:4 54:24 58:1 59:14 66:11 74:19 83:8,16,19 84:23 90:11 91:20 92:8 94:10 95:10 107:11
**meaning**
56:6
**means**
6:23 7:12 9:12 50:13 52:1 62:12 92:4,5 93:9,11,12,13,17 121:14
**medications**
9:25
**meet**
41:15
**memo**
51:23
**mention**
63:10
**mentioned**
30:10 41:21 50:5 52:20 71:22 89:18
**merely**
101:18
**merits**
30:20
**message**
27:4
**MGA**
77:16 78:11
**middle**
62:23 93:25 105:9,10
**Middleton**
62:5,8
**million**
16:22 37:2
**mind**
110:1 119:8
**mine**
48:25 49:6 79:5
**minute**
87:21 93:9
**minutes**
67:15,15,16,17
**missed**
20:20 113:12,15
**mistake**
56:13
**moment**
50:5 52:20 117:11
**Monday**
123:12
**monetary**
97:14
**money**
54:20
**monies**
90:8
**month**
98:2,11,18 100:21 101:6,18 102:19
**monthly**
25:15 97:11,23 98:23 99:18 101:3,5 102:13,20
**months**
50:8 92:2,16 99:16 106:5
**morn-**
6:17
**morning**
5:1,13,19,23 6:17
**move**
7:2 8:18 11:11 26:2 39:15 43:13 52:10 78:19
**Mt**
1:3 4:3,7,8,12 5:3,15 13:22,22,25 14:2,7 14:14,20,24 18:5,10 19:7 20:12 21:2,11 21:11,15,18 22:5,8 22:14,18 26:14,18 30:18 33:5,14 35:19 35:20 42:3,4,23 43:5,10 44:17,25 45:4,12 47:6 50:19 51:10,14,15 56:15 57:1,2,3,11,15,16 57:21 58:5,14,17 59:3,13,20 60:4,6 61:15 65:11 67:2 70:3,14,21 71:1,2,9 72:8,10 75:9,16 77:10,22 78:5,9,11 82:17 85:25 86:10 86:25 87:7 91:15 93:17 95:6 99:12 103:3,25 104:9,18 105:24 106:24 112:24 113:9,21 114:11 115:15 116:6,7 117:17,25 118:4,15 122:2 123:5
**multiple**
13:10

**N**

**N**
3:1
**name**
5:16 6:18 11:17,18 29:1,8 31:10,11 69:3 123:15
**names**
58:14 75:19
**Nationwide**
1:9,14 2:14 5:21 6:19 20:1 30:1 39:10 40:8 44:3 47:25 63:6 67:6 70:5
**Nationwide's**
69:7
**nature**
50:2 82:21
**Nautilus**
65:3
**near**
10:17
**necessarily**
60:16,17
**necessary**
123:9
**need**
8:25 9:2 20:5 24:14 24:19 28:6 62:17 63:22 64:15 76:22 111:8
**needed**
17:12 28:10



**needs**
17:11 50:14 93:10
**never**
22:20 54:6,21 56:7 105:2
**nevermind**
68:18
**new**
1:1 2:3,8,8,13,13 7:22 58:10,18 59:4 59:21 60:4,14,18 61:14 63:22 64:14 70:15 112:23
**NOC**
51:24
**Nonparty**
11:1
**nonrenewal**
114:14 115:21
**north**
13:14
**Norton**
89:25
**Nos**
119:13
**notably**
34:11
**Notary**
120:7,15
**note**
122:4
**noted**
20:2 30:2 39:12 40:10 44:5 48:1 67:8 78:25
**notes**
9:20 63:13 117:8 121:9
**notice**
40:14 52:16,21 54:11 79:2 85:24 123:8
**noticed**
26:3
**notified**
29:20 31:7 51:11 86:7,25 87:7
**notify**
51:4
**number**
13:19 41:19 47:1,5 47:13,16 48:5 73:16 73:18 74:6,7,8,13 74:14 75:2 90:4 107:13 111:14,15 111:24 112:20,21 118:2 123:11
**numbers**
63:25 64:21 75:4 97:14

**O**

**oath**
3:8 6:23 120:1
**object**
8:20 21:20 22:9 26:7 30:13 32:12 38:16 39:2 41:18 42:24 45:13 46:15 48:18 49:9,16 50:20 53:22 55:21 56:3,16 59:6 60:7 61:16 64:6 75:11 76:3,18 80:7 82:9 85:10 86:1 87:2,16 88:1,17 89:5,12 90:10 93:5 93:14,21 94:12 95:9 95:20 97:5 98:8,13 99:20,25 100:5 101:14,22 102:23 104:13 106:18 107:8,23 108:12,22 109:9,21 112:4 113:11,25 114:12 116:12,20 117:2
**objection**
8:21 49:10 55:5 76:5 76:14,21 77:7 80:8 89:4 102:2,3,15 104:5 107:24 109:16 115:1,9,17 116:13 118:8,11,17 118:18
**obligations**
22:17
**obviously**
27:13
**offer**
114:7
**office**
6:21 81:12,13 123:11
**oh**
19:10 20:24 21:24 31:2 56:21 70:1 71:12 80:16 103:14 104:25
**okay**
7:5,17 8:1,10,25 9:6 9:8,18 10:3,6,15,18 10:20,22 11:2,8,11 11:15,19 12:1,4,8 12:12,15,22,25 13:2 13:7,10,15,17,17,21 13:25 14:5,9,13,19 14:22 15:2,5,11,14 16:1,1,10,15,19 17:4,8,14,25 18:4 18:14 19:3,13,15,18 19:21,21 20:3,5,7 20:13 21:1,7,10,14 21:17 22:12,16,22 22:23 23:7,11,19,19 23:21,23 24:5,11 25:5,10,18 26:2,10 26:14,21,25 27:6,8 27:18,22,24 28:8,12 28:14,21 29:8,13,22 29:23 30:5,10,24 31:7,7,14,18,20,23 32:8,25 33:3,7,13 33:18,20,25 34:7,15 35:4,12 36:6,11,18 36:22,23 37:4,7,11 37:14,18,21,24 38:4 38:10,13,21,24 39:5 39:8,8,18,21,23 40:2,6,17,20,24 41:6,24 42:6,21 43:2,16,21 44:1 45:3,10 46:2,5,6,19 47:7,10,19,22 48:8 48:11,15,22 49:7,13 50:16 51:2,10,20 52:1,8,15 53:1,6,16 54:22 55:1,25 56:12 56:23,23 57:7,10,25 58:8,19,23 59:1,24 59:24 60:11,22 61:3 61:6,10,20,24,25 62:4,8,11,15,20 63:3,14,24 64:3,11 64:17,21 65:4,8,10 65:14,17,18,25 66:3 66:8,8,18 67:1,4,4,9 67:16,24 68:17,22 68:22,25 69:3,11,13 69:19,19,21,24 70:8 70:13,20,25 71:8,17 71:21,24 72:6,14,20 72:24 73:16,25 74:2 74:21 75:4,15,19 76:1,19 77:2,8,25 78:14,19,25 79:6,7 79:12,15,20 80:3,22 80:22 81:4,7,8,14 81:25 82:3,6,16,23 83:15,18 84:14,23 85:14 86:6,14 87:11 87:23 89:16 90:25 91:7,10,16,22 92:18 93:19 94:6,23 95:1 95:4,18,23 96:4 97:12,16 98:20 99:4 99:9,17 100:10,17 103:5 104:25 105:5 105:11,14 106:11 107:2 108:3,16 109:15 110:5,15,16 111:2,12,20 112:1,7 112:11,17,24 113:2 113:5 114:4,9,19 115:5,14,20,22 116:4,16,24 117:4
**one-sentence**
99:10



**online**
34:12 94:7,19
**open-ended**
27:14
**operations**
23:9,14 24:7,13 25:7 25:9,14,24 29:14,18 30:6 33:14 94:8,19
**opposed**
26:18 58:18
**option**
92:11 95:14
**oranges**
79:3
**order**
36:24 37:4,16 38:14 38:22 39:1,6,25 40:4
**ordered**
38:4 40:17,24 41:1,4 41:4,15 117:1
**orderee**
39:24
**ordering**
123:14
**organization**
51:1
**original**
122:4,5 123:13
**overall**
12:11 32:14,18,20
**overlong**
9:3
**overlook**
12:10

**P**

**P**
2:6
**p.m**
1:18 119:10,11 123:12
**PA**
123:20
**page**
3:2 4:2 74:24 75:2,5 92:20,20 94:2 99:7 105:7 122:5,7
**pages**
45:24 46:1 121:8
**paid**
66:21 110:9
**paper**
14:3,20,24 33:5,9 42:3,23 45:12 51:14 65:1
**papers**
52:23
**paperwork**
53:4
**paragraph**
91:22 99:10
**parameters**
45:14,16
**parent**
14:2,7,8
**part**
25:12 51:17 77:11 80:24 91:11,14 96:15 100:2,21 101:2,19 102:12
**particular**
90:8 109:20
**particularly**
7:7
**parties**
88:20 121:10
**parties'**
121:11
**Partners**
90:1
**parts**
73:11
**party**
15:7 36:6
**pay**
110:13
**payment**
66:19
**pays**
66:24,25
**penalties**
122:22
**pending**
9:4
**Penn**
123:19
**people**
24:22 75:18
**percent**
51:18 65:13
**perception**
100:24
**Perfect**
7:5,17 8:1,25 9:24
**perform**
14:14
**performed**
41:2 51:13
**period**
12:5 19:24 47:7,19 47:20 48:6 54:12 62:24 63:10 80:6 111:13 115:6
**periods**
32:4 115:16,18
**perjury**
122:22
**person**
9:16 29:1,5 75:15 102:21
**personal**
110:10
**personally**
38:8 120:8
**perspective**
49:21
**pertained**
53:5
**pertains**
65:6 83:9
**Philadelphia**
123:20
**phone**
9:16,20
**Physical**
37:18
**picture**
32:20 34:13
**pieces**
69:17
**Pierantoni**
2:6 3:5,7 5:16,16 68:4,7,12,17,22,25 69:2,3,4,8,11,12 71:4,8,12,16,20 72:16,20,21 73:5,7 75:12 76:8,10,12,17 76:19 77:2,8,19,25 78:3,10,14,21,24 79:6,8,23 80:1,3,4 80:11,16,21 82:15 85:13 86:5,21 87:3 87:18,23 88:2,21 89:8,15 90:13 91:2 91:6 92:19,22 93:6 93:15,23 94:15 95:12,22,24 96:3 97:7,21 98:6,9,16 99:5,8,23 100:1,10 100:12,15,16 101:17,24 102:10 102:18 103:1,7,9 104:8,16,25 105:4 106:21 107:10 108:2,15 109:2,5,11 109:23,25 110:4,16 117:11,15,21,23 118:3,9,13,20,23
**place**
1:19 13:9 20:5 22:13 34:1 38:25 61:7 63:20 78:15
**placed**
38:15,21
**Plaintiff**
1:4 2:5 5:15
**Plantation**
2:18 123:3
**please**
5:10 6:2,4 7:20 8:6 8:14 9:1,9,13,20 11:16 13:18 29:24 39:11 47:23 84:4



87:17 91:24 114:5 114:21 122:1,4,5 123:8,11
**PLLC**
2:2 5:14
**point**
21:3 29:15,17 54:8 64:5 75:8 80:19 90:2 92:12 96:11,18 96:18 114:7
**pointing**
86:23
**policies**
14:3,20,24 17:1,5,9 18:6,11 19:8 21:15 21:19 32:8,22 33:3 33:4,10 34:1 42:3 51:13 56:2 57:1 63:25 64:21 65:14 81:19 82:8 108:24
**policy**
4:3,8 17:5 18:15,17 18:20,21 19:4,5,5,6 19:12,16,18,19,20 19:21,24 20:8,12,14 21:12 22:8 23:12 24:7,9 30:22 31:21 31:24 32:4,4,5 33:15 34:25 36:11 36:14 38:1 41:2,3,5 41:11,25 42:8,11,19 42:22,23 44:11,24 45:4,11 46:23 47:1 47:4,6,7,12,13,16 47:19,20,20,24 48:5 48:6,17,20,23 49:8 49:14 51:20 52:2,18 52:19,24 53:1,1,5 53:19,20 54:5,5,21 54:25 55:4,19 56:6 56:14,25 57:4,6,11 58:9,10,17 59:4,9 59:22 60:6,15,19 62:24,25 63:10,13 63:25 64:18,22,23 64:24 65:9,11 66:20 66:21 70:16 71:3,3 72:8,10 73:18,22 74:2,3,4,6,7,8,8,10 74:13,14,16,18 82:14 83:23 90:3,4 90:4,8 108:10,20 109:3,20 111:13,14 111:17,24 112:13 112:13,14,15,15,20 112:21 113:8,10,21 113:24 114:10,15 114:20,23 115:6,6 115:11,16,17
**POLK**
120:4 121:4
**pop**
73:22
**popped**
68:21
**portion**
44:9 46:3 87:24
**posed**
9:10 28:10
**position**
11:23 12:2,5,9 29:3 99:17
**possibility**
42:20
**possible**
7:18 49:11 50:21,23 69:8 85:6 103:6 107:9 112:5 116:14 116:22
**postgraduate**
12:25
**potholes**
50:2
**practice**
59:12
**practices**
59:10
**pre-inspect**
41:10
**prefix**
65:7
**prefixes**
65:12
**premium**
53:20 54:1,7 66:21
**PRESENT**
2:21
**presently**
39:10 40:8 47:24
**President**
83:14
**press**
103:15
**PRESTON**
2:16 123:2
**presumably**
20:16
**presumption**
81:23
**pretty**
16:23,24 27:14
**previous**
12:15 24:12 94:2
**previously**
10:23 109:13
**primary**
64:25
**prior**
15:22 21:12,18 22:8 41:2,2 54:17 75:10 108:8,9
**privilege**
76:25 77:21 78:9 79:3
**privileged**
76:6 77:15,18 78:13
**privy**
86:12,13
**problem**
69:19 70:9 79:7 104:25
**problems**
10:3
**procedures**
34:1
**proceed**
6:14 79:5
**process**
14:23,25 16:4,5,11 16:17,21 17:5,9 18:6,11 20:14 22:19 56:24 66:19
**processes**
61:7
**produced**
73:10 120:19,20
**production**
73:11,13 74:12 80:24
**productions**
73:10
**Professional**
120:6,15 121:6,19
**prohibitive**
41:9
**project**
63:22
**prompt**
34:15 116:11
**prompted**
116:19
**proper**
6:22
**properties**
25:16 31:18 33:14,19 33:21 65:6 96:25 97:24 101:9 116:18
**property**
31:16 34:9,12,16,23 36:7,19,25 37:5 38:1 41:12,15 49:20 50:18 51:9 62:17 64:14 65:11 83:14 84:7,19 85:3,3 107:4,4 116:25
**prosecution**
11:9
**protecting**
78:8
**protection**
85:2
**provide**
7:11 10:1,4 14:15 15:10,20 44:15 62:17 64:15




**provided**
11:2,5 15:6,9,13,16 23:18,23 26:10,18 26:22 27:1 46:11 86:10 106:16 116:9
**provides**
115:15
**providing**
17:12
**public**
102:7 120:7,15
**pull**
18:25 43:13 47:11 53:9 61:25 65:18 111:7
**pulled**
37:12 44:3 111:15
**purpose**
8:10 11:8
**purposes**
54:23 77:13
**put**
34:13 41:5,12 47:4 60:3 74:24 75:2 102:20
**puzzle**
69:18

**Q**

**quality**
41:16
**ques-**
7:10
**question**
7:20,20,22 8:4,13,15 8:16,17,20 9:4,5,9 9:10 15:23 22:1 23:2 24:18 25:5,8 25:10,12,23 32:1 35:4,23,24 37:3 41:21 42:13 54:23 55:11 58:11 60:1 66:18 80:18 87:17 87:19 90:6,12 94:14 95:11 96:12,22,23 97:3,8,10,13,16,24 98:1,3,5,10,14,19 98:20 99:18,22 100:11,22,25 101:2 101:2,7,8,20 102:4 102:5,8,11,13,14 105:11 106:11 111:20 113:16 114:19
**questions**
7:10 9:22 24:15 25:1 28:6,10 35:2 68:1 68:16 69:7,7 80:18 86:17 97:20,22 100:8 101:12 102:17 110:17,18 110:24 111:3 118:5 118:20,21,22
**quick**
117:12
**quite**
11:22 45:8 83:24
**quote**
15:24 17:12 62:17 64:16
**quoted**
17:12
**quoting**
28:4,5

**R**

**raise**
6:4
**raised**
109:16
**Ray**
68:1,2 69:3 71:6 76:6 77:13 86:16 104:13 104:24 108:23 117:10
**re-underwrite**
49:24 51:7
**reach**
16:20
**read**
3:11 16:8 20:24 47:14 50:9 74:1 80:24 81:4,16 87:24 91:23 96:23 97:10 104:23 122:4,22 123:13
**reading**
21:1 64:9 102:12 105:1
**ready**
68:23 79:5
**real**
117:8,12
**realize**
114:4
**realized**
55:9
**really**
25:3 42:13 49:24 59:7
**realtime**
87:21
**reask**
35:24
**reason**
9:1 10:22 26:17 35:18 36:1 41:6,7 53:6 82:3 86:11,25 87:9 89:2,6,9,10 104:2,6 110:11 117:16 122:7
**reasonable**
40:2 67:10 123:13
**reasonably**
9:18
**reasons**
25:4 34:18 40:23
**recall**
17:14,17,18 18:8,9 18:14 21:13 22:10 28:11 29:8 31:12,13 33:20 35:5,10 36:5 36:16,21,22 37:6 51:22,24 52:16,21 53:6,9,14 64:8,9,20 74:7 75:15,17,25 77:5,12 79:16,20 81:22 82:10,13 83:24 85:17,24 88:16,18 91:7 99:1 99:9 103:4 104:12 105:14,20 106:2,25 109:22 112:5,10
**receive**
9:20 17:15,19,22
**received**
16:3 17:23 20:15,22 31:8,9 35:6,8,11,20 36:3 51:3
**receives**
34:2,3
**receiving**
34:22 36:8,19 48:15
**recision**
42:21 53:7,10,14 54:9,17,19,24,24
**recisions**
44:17
**recognize**
72:24 73:16 74:13,14 81:8 96:4 110:5 116:1
**record**
5:2,12 7:19 67:20,22 77:23 78:15,18,23 79:4 86:16 96:24 119:8,10 121:9 123:25
**recovering**
90:7
**Recross**
3:7 117:14
**rectified**
54:17
**Redirect**
3:6 111:4
**refer**
47:5 48:5 52:13 58:4 58:16 59:2,20 60:4 60:5 61:12 63:25 74:22 75:3,3 80:9 84:18,20 91:17 92:8 94:13 102:14 103:21,22,23




104:14 111:6
**reference**
105:7
**referral**
42:4 57:11 106:6,8 114:11
**referred**
50:9,14,19 57:16,21 64:23 87:14 88:6 92:3,6 93:10 94:2 105:17 109:1 113:2 116:2
**referring**
19:6 23:24 32:4,5 43:19,24 44:10 45:22 52:6,19 53:10 53:18 54:9 57:15 69:16 70:7 75:22 79:24 81:18 82:8 84:6 85:7 86:18,21 94:16 104:14 105:12 107:16 109:2 111:13,24
**refers**
47:1,3,6 66:19 96:15 97:17
**refrain**
7:22
**regard**
72:7 75:7 100:4 104:3 108:25 109:17
**regarding**
30:17 84:18 85:2
**regards**
61:9 84:25 115:21
**reinstatement**
43:7
**related**
85:7 89:1,3,7,10,11
**relates**
96:13
**relating**
73:8 97:3
**relationship**
14:6,11 32:20 33:1
90:17
**relative**
121:10,11
**remember**
18:13 21:6 31:6,10 33:17,19 52:24 53:5 60:8 70:18 75:19 83:25 84:2,14,17
**remitted**
67:2
**remote**
7:8
**remotely**
5:7 121:7
**removed**
11:16 29:24
**renew**
113:23 114:10,20
**renewal**
19:18,20 41:2 58:10 58:18 59:4,21 60:19 72:10,12,13 74:9,15 90:3,8 112:13,18 113:10
**renewed**
60:15 112:17
**renewing**
56:25 60:6 108:9,9 109:6,20
**Renier**
2:6 5:16 69:4
**renier@cooperllc.c...**
2:8
**rent**
25:15 97:11,24 101:3 101:5 102:13,20
**rental**
27:4 33:23 48:13 84:19 92:6,12 94:7 94:19,24 98:22,23 98:24 102:14,22 103:25 106:4 116:9
**rentals**
50:7,8,14 62:18 64:5 64:19 65:15 80:6 92:2,3,15 94:4,21
96:13,16 97:4,17 98:3,12 99:13 100:23 101:21 105:13,16,16,18,25 107:4 108:6 116:18
**rented**
23:15 25:16 50:18 96:25 97:24 98:1 101:9 102:19
**repeat**
87:18 96:20
**rephrase**
32:1 49:3 55:11,12 58:11 88:3 113:18
**report**
4:6 12:11 39:22,23 40:3,8,21 41:15 42:18 46:7,12,20 47:17 48:4,16 50:16 50:17 51:11 79:25 121:7
**reported**
1:23 86:3
**reporter**
3:9 5:9 6:2,4,13 7:5 20:2 30:2 39:12 40:10 44:5 48:1 63:7,15 67:8 87:19 87:20,25 117:24 120:7,15 121:1,6,14 121:19
**reports**
40:18 51:13
**represent**
5:11,21 69:4 70:4,25 86:9
**representation**
69:25 71:5 74:1
**representative**
62:13,14
**represented**
41:16
**representing**
5:17
**reproduction**
121:13
**request**
79:2 112:1,7
**requested**
40:21 72:15 87:24 121:8
**requesting**
60:23 61:7 70:15
**requests**
79:2
**required**
6:24 15:12 21:17 22:5,7 58:4,16 59:2 59:20 60:4,5,14,18 95:16,18 112:18,23
**requirements**
61:14
**requires**
15:13
**rescind**
42:23 44:11 45:4,11 55:4,19 56:2,6,14 71:2
**rescinded**
53:2,20 54:5
**research**
107:12
**residential**
48:12
**resolve**
108:10
**respect**
16:25 36:11,14 52:17 59:12
**responding**
72:25
**response**
6:20 7:12 25:18,21 25:23 73:8 108:5,6
**responses**
7:10 8:2,3
**responsibilities**
12:8
**responsible**
29:1 60:25
**rest**
44:13

**result**
40:4
**results**
51:11
**retail**
20:11 48:24 66:2 90:1,19 108:18 109:14
**retract**
80:18
**return**
54:6,20 123:15
**returned**
53:21 54:2
**returning**
50:16
**returns**
50:17
**revealed**
42:17 46:11
**review**
44:13 83:21 92:10,13 121:7
**reviewed**
50:25
**reviews**
51:4
**revisions**
58:24
**right**
6:4 9:24 13:2,20 17:19 23:13 25:3 27:16 32:21 35:4 37:9,23 38:11 43:9 44:3 47:8 62:23 63:12 65:22 70:24 71:12,15 72:8,9 74:5 76:12 78:3 80:15 83:11 88:3,24 90:5,20 92:21 94:18 99:23 101:24 103:10 104:21 105:19 107:15,19 109:2 110:17 111:19 114:19 115:23 116:1 118:23
**Riker**
2:12 5:20
**risk**
16:8 31:24 32:6 42:10,10 50:13 60:4 60:5,21,24 61:1 113:8,20 114:24 115:7,7
**risks**
32:9 42:12,15 114:8
**RLI**
14:1,2,6,8,9,11,22 16:16,17,20 30:18 31:8,9
**role**
17:8 20:8,10,10 90:3 90:14
**room**
68:21
**rough**
119:5
**RSUI**
26:4,17,21 27:25 28:9
**RULE**
1:13
**rules**
6:23 43:4,9 44:21,22 45:3 58:20,22,23 59:3,16,19 61:8,12 85:1,2
**run**
27:15

**S**

**SAF010208**
65:4
**Safety**
65:7
**saying**
52:5 89:1,20 90:21 90:22 100:2
**says**
19:21 25:2 26:3 27:4 37:18,21 38:4 40:14 46:23 48:12 50:7,7 50:17 60:8 94:18
**scenarios**
16:22 27:15 37:2
**schedule**
123:11
**school**
102:7
**scratch**
38:13 114:21
**screen**
18:25 19:1 23:13,21 37:8,9 39:16 43:14 61:24 62:2 65:17,20 69:20 80:15,20 103:11 110:23 115:23,24
**scroll**
19:3 24:14,19,23 35:14 40:13 43:16 43:21 46:19 48:9 50:6 66:9,14 71:24 73:22 92:19
**scrolled**
19:8
**scrolling**
105:5
**second**
2:7 7:17 68:8,9 97:24 98:1 101:7,19 108:20 109:3 113:15
**sections**
92:25
**see**
16:6,8 18:4 19:1 20:24 23:21 25:2 34:13,20 37:9 39:16 43:14,17,22 44:13 60:11 62:2 65:20 66:3 67:9 69:11,21 70:1 72:1,2 74:24 81:2,14,25 91:22 92:16,23 93:24 94:1 94:4,6,8 97:8,12 99:9,12 101:6,7 103:10,17 105:7,10 113:5 115:22,23,24 117:4
**seeing**
52:20 74:19 117:22
**seek**
108:13
**seeking**
26:22 27:1 70:21 71:2
**seeks**
82:17
**seen**
22:20 66:12 103:2,4 103:19 105:2,2 118:4
**send**
27:5,7,10,12,20,25 28:5,15 54:7 57:2,5
**sent**
15:2 27:13 51:14,16 51:24 54:11,17
**sentence**
50:11 81:15 91:25
**separate**
73:10 83:17 85:16,20 88:10,11,14 100:7 101:8 102:17
**September**
30:24 35:15 36:2 40:15 46:21 79:22 111:10,22
**served**
25:13
**service**
62:13,14 77:14
**services**
1:24 5:8 14:13 123:18
**set**
59:15,18,19 63:5 67:6 110:25 118:6
**Seven**
123:19
**shake**
7:12




**share**
18:25 37:8 53:19 69:9,20 90:2,7 103:8,15 115:23
**sharing**
61:24 65:17 80:15 91:3 110:1,22
**sheet**
3:10 122:3,6
**shop**
91:3
**short-term**
30:9 50:7,14 62:18 64:5,19 65:15 80:6 84:19 92:2,6,12,15 94:3,21,24 96:13,16 97:3,17 98:3,11,22 98:23 99:13 100:23 101:21 102:14,22 105:13,15,18,25 106:4 107:3 116:18
**shortly**
73:23
**show**
7:13 48:11 73:9 80:22
**showed**
39:25 47:17 48:6 62:25 79:21
**showing**
47:8
**shown**
72:22
**shows**
80:5
**side**
45:1
**sign**
3:11 122:5 123:10,13 123:15
**signature**
122:24 123:9,15,22
**signed**
34:5 120:12
**silent**
9:19
**similar**
35:4 94:7,19,22,23 94:24 105:8,13,16 106:12 114:19
**simply**
24:15 85:12 97:23 100:17 101:9
**sir**
70:11 71:25 72:2,4 72:22 73:2,14 74:8 75:5,13 77:4 79:9 79:10,16 81:2,8,20 82:14 83:19 89:16 89:23 91:7 92:1 93:16 94:4 96:4,19 97:8 98:17,20 99:2 99:9,15 100:17 103:2,17 105:6,19 107:16 108:3 109:24 118:5
**sit**
104:22
**situation**
14:17,18
**situations**
85:5 107:13
**slammed**
57:18
**Slow**
19:7
**small**
91:11,14
**smart**
102:8
**somebody**
57:18 75:9 90:22
**soon**
19:4 34:22
**sorry**
10:13 11:4 14:23 19:10 20:20 22:5 24:3,24 25:20 28:18 32:15 35:19,22 36:13 46:17 48:10 49:3 55:6 56:4 57:18 58:14 73:2 79:10,14 83:18 87:21 92:21 96:19 100:14 103:16 104:9 105:21 113:12 114:4 116:7 117:6 118:11 119:2
**sort**
33:24 67:21 93:25 94:2
**sought**
82:25
**sound**
107:5
**sounds**
111:19
**source**
43:9
**South**
23:16 38:9
**SOUTHERN**
1:1
**speak**
90:17 112:15
**speaking**
27:8 34:24 54:14 58:2 84:24
**speaks**
28:13
**Specialty**
65:7
**specific**
7:8 20:8 22:19 24:17 24:17,24 25:5,12 27:17 29:9,19 32:13 32:18 35:10 36:11 36:14,17 42:11 52:19 53:5 59:8 61:18,20 80:9 82:10 94:13 104:6 107:16 108:3
**specifically**
16:25 17:10 18:6,17 26:20,23 28:11 48:9 49:2,4,6 54:15 65:6 70:20 77:10 81:12 106:11 107:17
**specifics**
33:17 64:15
**speculate**
52:9
**speculation**
95:10
**speculatory**
95:11
**spell**
11:17
**spoke**
75:9,16
**spoken**
76:1
**stage**
15:19
**stand**
71:13
**standard**
15:8
**stands**
73:17 74:8
**start**
14:25
**started**
30:15
**state**
5:11 54:13 70:15 114:14 115:18 120:3,7,15 121:3
**stated**
34:9 122:22
**statement**
79:4 82:6
**states**
1:1 94:7
**stating**
88:13
**stenographic**
121:9
**stenographically**
121:7
**steps**
106:17 107:21 108:10,17 109:8,12 109:18




**stop**
61:24 65:17 110:1,22
**Street**
2:3 83:14 123:19
**strictly**
95:19 106:23
**strike**
16:2 17:14 18:14 22:6 31:10 33:8 35:24 38:13 40:24 42:6 60:13 64:17 114:21 116:7
**Stuff**
50:2
**subject**
62:20 81:25 85:8,23
**submission**
15:23 96:9 106:7
**submit**
60:14,18 92:9,13,25 93:4,9,24
**submitted**
18:1 25:25 93:10 108:4 111:23 113:7
**submitting**
94:3
**subpoena**
4:11 6:21 69:22,24 69:24 72:22,25 73:8 73:9 77:14
**subsequent**
15:12 74:15
**subsequental**
34:4
**suggested**
29:13
**Suite**
2:3
**Sunrise**
2:17 123:3
**supplement**
34:4 104:1
**supplemental**
4:4 15:14,20 24:1,5 26:3,15,24,25 27:18 28:1,2,9,15 29:25 35:7,21 36:4 57:8 96:1 104:18 111:7,9 111:21,21 112:2,8 112:11,17
**sure**
6:19 22:3,3,15 26:16 27:16 29:2 32:2,2 33:24 34:16 35:24 44:16 46:8 57:19,19 58:13 59:17 62:22 65:13 70:9 73:24 74:23 78:24 80:11 84:1,5 100:19 101:4 108:24
**Surety**
65:9
**suspect**
44:22
**swear**
6:2,5
**swindle**
8:12
**switch**
80:17 91:3 103:7
**sworn**
6:11 120:10

**T**

**take**
9:2,5 20:13 34:6 49:19 52:1 56:23,24 61:13 67:10 73:13 78:16 106:17 107:21 108:10,16 109:8,12 123:8
**taken**
1:13 5:7 9:24 10:6,23
**talk**
76:23 78:22
**talking**
7:18 18:18,20 19:14 24:23 28:23 54:16 59:9 64:14 82:11 83:1,4 88:20 108:25
**tdelahunt@delahu...**
2:4
**team**
45:1
**technically**
54:6
**tell**
6:11,24 8:4,6 11:13 13:4 15:20 19:4 20:7 30:12 37:14 38:7,19 39:21 43:2 62:11,16 63:18 64:22 65:25 66:3,10 66:15 70:17 77:20
**telling**
33:22
**Ten**
67:15
**tenant**
23:15 29:21 83:13 85:2
**tenants**
85:2
**term**
19:11 56:1,5 70:24 84:24 85:4
**terms**
54:11 106:6,6 108:23
**testified**
6:12 44:20 75:9 79:16 91:8,10 106:22
**testify**
69:25 72:1,7 77:21
**testimony**
3:3 6:5 10:1,4 11:2,5 75:13 79:9 85:18,19 89:19 96:7 101:19 106:25 119:9
**texting**
9:13
**thank**
6:1,13 11:11,19 13:2 14:9 20:3 30:3 39:13,18 40:6,11 42:14 44:1,6 47:22 48:2,8 52:15 53:24 54:22 63:15,16 66:8 89:17 90:25 110:19 110:20 111:1 118:23,25
**Thanks**
119:1
**theft**
11:10
**theirs**
29:21
**thing**
34:19,21,25 43:22 53:12 115:23
**things**
41:19 65:12 67:25
**think**
11:15 31:5 33:23 38:8 51:22 53:8 54:10 56:12,12 58:11 62:9 63:7,9 71:7 72:19 73:19,19 74:1 83:22 89:18,25 97:19 100:21 105:11 108:23 111:13 115:22 117:4,7,9
**third**
74:11 80:23 90:3 91:22 112:23
**thought**
55:7 88:25
**thoughts**
64:13
**thousands**
46:1
**thread**
63:5
**three**
10:10,11 73:10,11 93:25 96:14,15,15 101:23 112:14,15
**thrown**
70:23
**Tiffaney**
62:5,8
**Tim**
5:13 67:25 71:1,5

75:21,22,23 76:13 77:9 110:24
**time**
1:18 5:6,10 12:14 22:2 23:12 24:7,9 25:25 43:5 53:4 54:12 55:16 58:2,20 60:15 66:11,14 67:10,20,23 68:1 74:1 79:17 96:21 104:10,18 108:19 118:24 119:10 123:9,13
**times**
10:9 16:14,18 43:6,7 101:23
**TIMOTHY**
2:2
**titled**
92:25,25
**today**
5:5 7:6 8:11 9:3,25 18:18,21 19:6,14 72:25 75:7,10 83:5 88:20
**today's**
119:9
**tool**
51:8
**top**
17:17 24:25 26:4 31:19 32:23 33:16 47:13 81:25
**top-**
25:2
**topic**
25:2 52:11 72:2
**topics**
71:25 72:1,2,3 107:14
**total**
84:12,22
**totally**
88:23
**tough**
42:13
**trade**
14:16
**transcript**
7:14 121:8,8,13 122:4,5
**transcription**
122:5
**transcripts**
119:6
**transpire**
41:20
**triage**
16:7
**trial**
11:3,5
**trick**
8:12
**trigger**
49:23 107:12
**trouble**
7:2 103:16
**true**
32:7 121:8 122:23
**truly**
123:17
**truth**
6:6,6,7,11,24 34:6
**truthful**
10:1,4
**try**
8:12 9:9
**trying**
15:18 28:25 32:19 42:15 53:17 88:24 89:16 100:17,18,20
**turn**
68:9
**turned**
30:21 81:18 82:7,13 83:22
**turning**
68:10
**Twelve**
99:16
**two**
10:21 83:12 84:7 85:8,23 87:1,14 88:7,20,24 92:23,24 93:8,25 95:2 97:19 97:22 100:7,22 101:12 102:17 106:3,9 112:13,16 112:20,21
**Tyler**
2:21 5:8
**type**
37:13,14 64:22
**types**
42:12
**typically**
40:24 41:1

**U**

**Uh-huh**
16:24 88:22 90:2
**un-**
70:10
**unclear**
8:14
**under-**
61:13
**underlying**
14:16 83:8 85:9,24 86:18,22 87:1 88:8
**underneath**
70:1
**understand**
6:25 7:15,24 8:8,13 8:15,23 14:5 18:21 19:15 42:14,16 45:10,25 48:5 56:5 58:19 59:25 63:24 72:6 82:18,20 83:7 84:12 85:15,17,19 88:10,19 90:12 100:18,20,25 101:20,25 102:1,4,5 102:6 112:22
**understanding**
23:5,13,17 24:6,12 24:13 25:6,13,24 29:14,17 30:5,7,11 30:15 64:3 69:14 70:11,12,13 82:24 83:12 85:21 86:3 88:12,14,16 97:2 111:8 115:14
**understood**
8:17 9:7
**undertake**
34:8
**underwrit-**
45:18
**underwrite**
101:3
**underwriter**
28:19,20 29:6,6,7,9 36:9 38:9 51:5 90:16 92:9 93:11
**Underwriters**
2:17,19 4:11 5:25 11:14,20,24 13:5,22 14:10,14,19 15:3,6 15:10,16 16:4,10,15 16:16,20 17:4,19 18:10,16 21:12,14 21:17 22:7,12,13,17 26:6,11 27:2,9,12 27:19,24 31:15 32:9 33:1,4,25 34:3,8,15 34:21 35:6,20 36:3 36:24 37:4 38:11 41:16,24 42:2,6,8 42:22 44:10 45:4,11 51:21 57:2,10 58:4 58:16 59:2,20 60:3 60:22 61:6 64:18 66:2,20,23 81:12 86:7 90:18,22 113:23 114:20,22 115:5,10 116:8,16 116:19 117:1 123:2
**Underwriters'**
14:6 32:20 49:5 51:1 59:13
**underwriting**
4:7,12 12:13,15 14:20,23,25 16:5,17



16:21 17:5,8 18:6 18:11 20:13 22:19 36:9 43:11,12,18,23 44:2,9,21,22 45:5 45:18,20,22 46:1,3 50:4,12 58:6,24 59:18 61:21 72:7 91:4,12,14 95:4,6 95:16,19,25 96:8,12 99:1,6 100:3,4 103:3 105:14,17,20 105:20,21 106:12 106:24 107:17,18 108:4 109:19 112:25 113:3,9,22 113:22 115:15 117:17 118:1,5,15

**unit**
14:16

**UNITED**
1:1

**units**
14:17 30:8 97:15

**University**
12:21,23

**update**
59:15

**updated**
61:7 112:1,7

**use**
34:9 48:12 65:12 84:24 104:2,3 116:25 117:17

**uses**
96:8

**USI**
62:10 89:21,22 108:20 112:9

**usually**
15:17,18 115:18

**V**

**v**
5:4 122:2 123:5

**V-R-B-O**
106:10

**vacation**
50:8 92:3,6 94:4,21 94:24

**vague**
16:23,24 53:17 55:10 70:12 84:8

**vaguely**
82:20

**varies**
15:22,25 27:3 28:3 39:3 49:18 106:19 107:25

**variety**
40:23

**various**
10:24,25 25:4 97:14 107:14

**verbal**
7:11,12

**verbatim**
77:17

**verification**
34:1

**verify**
41:12

**versus**
28:1 58:10 59:21,21 70:3,16 106:6,7

**vibrate**
9:19

**video**
5:2 119:8

**VIDEO-RECORD...**
1:12

**videoconference**
1:12,19 2:1,21 120:9 121:7

**videographer**
2:21 5:1,7 6:1 67:19 67:22 68:18 119:2,7

**vis-à-vis**
90:14

**voiced**
8:21

**VRBO**
94:7,18,25 105:16

106:10,12

**vs**
1:5

**W**

**W**
2:17 123:3

**wait**
76:4,4 104:21

**waiting**
76:20

**waive**
123:9,14,22

**waiver**
79:2

**want**
8:2 40:13,13 42:10 46:6,19 48:9 50:4 56:23,24 64:15 66:9 67:11,14,17 68:4 71:1 77:2,23 100:3 101:4 104:21 108:24 111:6,12 116:4,4

**wanted**
48:11

**wanting**
63:21

**wants**
76:13

**wasn't**
86:12 88:24 90:16

**waste**
73:25

**way**
35:2 47:4 60:3 72:16 85:8,22 94:23 101:1 104:20 108:16 117:23

**we'll**
8:17 73:5 78:18 79:9 80:17,17

**we're**
6:20,22 8:1 9:13 18:18,20 19:6,14 44:4 52:10 54:10

64:14 68:10,22 83:1 83:4 88:19 95:16 102:7 108:24,25 109:16 111:13,24 112:13

**we've**
55:25 105:2

**week**
25:17 81:19 82:7 97:1,25 98:2,10 101:10

**weekly**
108:6

**welcome**
110:21

**weren't**
55:7 90:21

**wholesale**
13:6

**wide**
40:22

**windows**
50:1

**wish**
123:14

**withdraw**
71:13

**witness**
6:3,8 11:1,9 21:24 22:1,10 24:20 26:8 30:14 32:22 38:18 39:3 41:19 42:25 44:14 45:14 48:19 49:11,18 50:21 54:1 55:6,15,23 56:5,9 56:21 59:7 60:8 61:17 64:8 67:12 68:10,19,20,24 77:1 77:20 78:6 80:9 82:10 85:12 86:2 87:17 88:18 89:6,14 90:11 93:22 94:13 95:10,21 97:6,19 98:5,14 99:21 100:7 100:11 101:16 102:5,16,24 104:6



106:19 107:9,25 108:13 109:10,22 110:21 112:5 113:12,15 114:1,13 114:17 115:3,10 116:14,22 117:3,6 117:20 118:12,19
**word** 99:18,21 101:18
**words** 13:4 56:13 59:1 100:21 102:7
**work** 13:10,22
**working** 16:16
**works** 15:19
**wouldn't** 44:15 98:14 102:21 107:11
**write** 9:20 93:11,12,18
**written** 14:4,24 33:10 48:23 51:14 57:1 64:13 65:2 73:19
**wrong** 46:10
**wrote** 81:16
**www.MagnaLS.com** 1:25

**X**

**X** 3:1 120:19

**Y**

**yeah** 21:25 22:3 24:15,22 35:14 45:25 49:22 56:8 58:21 59:7 61:17 62:3 64:24 74:19 80:2,14 87:20 89:5 91:5 102:5 103:24 104:23 105:10,10 110:25 113:17 117:9,12 118:18
**year** 18:23 23:8 30:25 32:13,18 72:12 73:20 79:18 112:23
**years** 10:17,18,21 11:21,22 12:3,4,22
**yesterday** 51:23 52:22 53:3
**York** 1:1 2:3,8,8,13,13 70:15

**Z**

**Zoom** 5:7

**0**

**1**

**1** 4:3 20:1 74:24 119:13
**1,000** 102:21
**1,800** 102:21
**1:05** 1:18 119:10,11
**1:22-cv-10354-GHW** 1:5
**10** 4:12 12:3,4 119:13
**10:04** 1:18 5:6
**10105** 2:8
**10110** 2:13
**11/2023** 4:8
**11:45** 67:20
**11:55** 67:23
**111** 3:6
**117** 3:7 4:12
**119** 121:8
**12** 50:8 92:2,16 106:4
**120** 3:8
**121** 3:9
**122** 3:10
**123** 3:11
**1345** 2:7
**14203** 2:3
**146** 83:14
**16** 12:10 120:16
**1635** 123:19
**19** 11:21,22
**19103** 123:20
**19322** 111:15

**2**

**2** 1:17 4:4 5:5 30:1 35:15 36:2 72:2,2 111:10
**2/2/2024** 122:2
**20** 4:3 40:15 46:21 73:21 74:2
**2002** 46:21
**2003** 12:24,25
**2020** 18:22 35:15 36:2 79:22 111:10,17,22
**2021** 18:22 19:11 30:17 62:24 73:20 74:4
**2022** 4:9 12:6 19:11 30:18 37:17 40:15 47:24 48:5 62:5,24 63:9 63:13 64:9 74:18 79:23 80:2 81:1,15 86:10 87:4,7 88:6
**2023** 12:6 31:3 47:25 48:6 63:10 74:18
**2024** 1:17 5:5 120:9,12,16 121:16 123:1,8
**21** 19:24 73:21 74:2,15
**21/'22** 74:9,16
**22** 19:24
**26067** 109:4,20
**295** 2:3
**2nd** 120:9 123:8

**3**

**3** 4:5 25:8,10,12,23 39:10 72:2 96:22
**3,000** 102:21
**30** 4:4 13:14
**30(b)(6)** 1:13 72:3




**30,000-foot-above**
49:20
**31**
74:18 81:1,15 84:6 88:6 111:17
**33313**
2:18 123:3
**33rd**
2:12
**39**
4:5
**3A**
100:22

**4**

**4**
4:6 40:9
**4:30**
123:12
**40**
4:6
**44**
4:7
**48**
4:8
**489**
2:12

**5**

**5**
4:7 44:4 121:8

**6**

**6**
3:4 4:8 47:25 63:8,9 63:13
**63**
4:9
**67**
4:10
**69**
3:5
**6951**
2:17 123:3

**7**

**7**
4:9 25:2 63:5,6
**72**
4:11

**8**

**8**
4:10 67:7 123:1
**8/2021**
4:3
**8/2022**
4:3,8
**8/31/22**
47:21
**8/31/23**
47:21
**836**
2:3
**866-624-6221**
1:24 123:20
**8th**
120:12 121:16 123:19

**9**

**9**
4:11 72:19,20 73:6
**9/8**
37:16
**9/8/2022**
4:10
**9/8/22**
66:7
**9:00**
123:12
**966379**
120:16

