1

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

MT. HAWLEY INSURANCE    )
COMPANY,                )
                        )
Plaintiff,              )
                        )
vs.                     )No. 1:22-cv-10354
                        )
BEACH CRUISER, LLC      )
and FLYWAY              )
MANAGEMENT, LLC,        )
                        )
Defendants.             )
                        )
and                     )
                        )
NATIONWIDE GENERAL      )
INSURANCE COMPANY,      )
                        )
Intervenor Defendant.   )

The deposition via Zoom of

MT. HAWLEY INSURANCE COMPANY  called by

the Defendant for examination, taken

pursuant to notice and pursuant to the

Federal Rules of Civil Procedure for the

United States District Courts pertaining

to the taking of depositions, taken

before Alyssa N. Kuipers, Certified

Shorthand Reporter, Registered

Professional Reporter, commencing at

10:09 a.m. on the 15th day of

December, 2023.



2

```
 1    APPEARANCES:
 2    DELAHUNT LAW, PLLC
      MR. TIMOTHY E. DELAHUNT
 3    295 Main Street
      Suite 836
 4    Buffalo, New York 14203
      E-mail: tdelahunt@delahuntpllc.com
 5
          On behalf of the Plaintiff;
 6
      RENIER P. PIERANTONI COOPER, LLC
 7    MR. RENIER P. PIERANTONI
      1345 Avenue of the Americas
 8    Second Floor
      New York, New York 10105
 9    Phone: (212) 878-3636
10          On behalf of the Defendants
              Beach Cruiser, LLC and
11            Flyway Management, LLC;
12    RIKER DANZIG, LLP
      MR. LUCAS D. KATZENMEIER
13    489 Fifth Avenue
      33rd Floor
14    New York, New York 10110
      Phone:  (973) 538-0800
15    E-mail:  lkatzenmeier@riker.com
16          On behalf of the Intervenor
              Defendant Nationwide General
17            Insurance Company.
18
19          *   *   *   *   *   *
20
21
22
23
24
25
```

3

```
 1              I N D E X
 2    WITNESS:                        PAGE
 3    MT. HAWLEY INSURANCE COMPANY
 4    Direct Examination by Mr. Katzenmeier.   4
 5    Cross-Examination by Mr. Pierantoni... 75
 6    Redirect Examination by
 7    Mr. Katzenmeier..................133
 8    Recross-Examination by Mr. Pierantoni.139
 9
10            E X H I B I T S
11    NATIONWIDE DEPOSITION EXHIBIT       PAGE
12    Exhibit A   supplemental application   18
13    Exhibit B   e-mail, 8/17/22            28
14    Exhibit C   underwriting guidelines    33
15    Exhibit D   November 14th letter       51
16    Exhibit E   '21 to '22 policy          58
17    Exhibit F   claim notes                67
18    Exhibit G   letter to David Hoffman    70
19    Exhibit H   Delahunt Law letter        75
20    Exhibit I   e-mail, MH1305            110
21    Exhibit J   invoice                   128
22
23    (Exhibits I and J retained by
24          Mr. Pierantoni.)
25
```

4

```
 1              (Witness sworn.)
 2    WHEREUPON:
 3         MT. HAWLEY INSURANCE COMPANY,
 4    called as a witness herein, having been
 5    first duly sworn, was examined and
 6    testified as follows:
 7         DIRECT EXAMINATION
 8    BY MR. KATZENMEIER:
 9         Q.   Well, good morning,
10    Mr. Brownell.  My name is Lucas
11    Katzenmeier.  I'm an attorney with Riker
12    Danzig.  We represent Nationwide General
13    Insurance Company in this matter,
14    intervener defendant.
15         Before we get started on the
16    deposition proper, I'm going to give you
17    some ground rules.  First, you just took
18    an oath.  That means you're required to
19    tell the truth in this deposition.  Do
20    you understand that?
21         A.   Yes.
22         Q.   Okay.  And as you're aware,
23    we have a court reporter with us, who is
24    taking down everything we say, because of
25    that and especially because this
```

5

```
 1    deposition is virtual, your responses
 2    need to be verbal.  You have to say yes,
 3    no, or otherwise verbalize your response
 4    to a question.  That means you can't just
 5    shake your head no.  Do you understand
 6    that?
 7         A.   Yes, I do.
 8         Q.   Okay.  Second, because we
 9    need a clean transcript, we have to avoid
10    talking over each other, so when I ask a
11    question, please let me finish my
12    question before you start answering.  And
13    when you answer, I will try to let you
14    finish your answer before I ask another
15    question.  Is that okay?
16         A.   Yes.
17         Q.   Okay.  When we're going
18    through these and you're responding to my
19    questions, I don't want you to guess in
20    your answers.  If you don't know the
21    answer to the question, you can say that.
22    If you can give me an approximation of
23    something, that's okay.  Just tell me
24    you're approximating, but don't guess.
25    Do you understand that?
```

MAGNA LEGAL SERVICES

6

```
 1          A.   Yes.
 2          Q.   Okay.  Perfect.  I'm not
 3   here to trick you when we're doing this.
 4   If you don't understand a question I'm
 5   asking, please ask for clarification.  If
 6   you answer my question without asking for
 7   clarification, I'll assume you heard my
 8   question and you understood it.
 9          With that said, during the
10   course of this deposition, your attorney,
11   Mr. Delahunt, may object to a question.
12   After your attorney has voiced his
13   objection, pause.  You can answer the
14   question unless your attorney instructs
15   you not to, though.
16          If you need a break for any
17   reason, just please let me know.  I'm
18   amenable to that.  All I ask is, if
19   there's a question pending at the time
20   you request to take a break, the question
21   is answered before we leave.  Is that
22   okay for you?
23          A.   Yes.
24          Q.   Okay.  And, lastly, you
25   shouldn't be communicating with anyone
```

7

```
 1   else during the course of the deposition.
 2   I mean like taking phone calls, texting,
 3   anything like that, e-mails.  Do you have
 4   a phone on you right now?
 5          A.   I have a personal cell phone
 6   that's on the table in the sleep mode
 7   just for family emergency purposes.
 8          Q.   Okay.  Perfect.  So, yeah.
 9   As long as you understand that, we should
10   be fine.  Okay.
11          MR. DELAHUNT:  I'm sorry.  I
12   just want to test if you can hear
13   me on Kevin's microphone.
14          MR. KATZENMEIER:  It's a
15   little faint, but yes.
16          MR. DELAHUNT:  Okay.  All
17   right.  If I need to talk, I will
18   speak up.  Alyssa, can you hear me
19   sufficiently?
20          THE COURT REPORTER:  Yes, I
21   can hear you.
22   BY MR. KATZENMEIER:
23          Q.   Okay.  So, Mr. Brownell,
24   have you taken any medications today that
25   could affect your ability to provide
```

8

```
 1   truthful testimony?
 2          A.   No.
 3          Q.   Do you have any health
 4   problems that could affect your ability
 5   to provide truthful testimony?
 6          A.   No.
 7          Q.   Okay.  Have you ever had a
 8   deposition taken before?
 9          A.   Yes.
10          Q.   Okay.  How many times, would
11   you say?
12          A.   Roughly a half dozen.
13          Q.   A half dozen.  Okay.  And
14   have those all been within the past
15   couple years, within the past year?
16          A.   Within the past 10 to
17   15 years total.
18          Q.   10 to 15 years.  Okay.  And
19   for what reason was your deposition taken
20   previously?
21          A.   With respect to my current
22   or former jobs.
23          Q.   Okay.  So we will -- we'll
24   get into that in a second.
25          Have you ever provided
```

9

```
 1   testimony at a trial before?
 2          A.   No.
 3          Q.   Okay.  Did you review any
 4   documents to refresh your recollection
 5   prior to this deposition?
 6          A.   I did review documents, but
 7   not for that purpose.
 8          Q.   Okay.  For what purpose did
 9   you review documents prior to this
10   deposition?
11          A.   To prepare for this
12   deposition.
13          Q.   To prepare for this
14   deposition.  Okay.  What documents were
15   those?
16          A.   All of them were documents
17   that had been produced as part of
18   Mt. Hawley's document production in this
19   lawsuit.
20          Q.   Okay.  Did you review any
21   pleadings prior to this deposition?
22          A.   Not specifically.
23          Q.   Okay.  By which I mean, for
24   example, Mt. Hawley's declaratory
25   judgment complaint in this action.
```

3  (Pages 6 to 9)

10

```
1         A.   I may have seen that at some
2    point, but I don't have a specific
3    recollection of doing so.  I did not
4    review the complaint in preparation for
5    this deposition.
6         Q.   Okay.  Thank you very much.
7    Just so we have it going back, can you
8    please state your full name.
9         A.   Kevin Brownell, B R O W N E
10   L L.
11        Q.   Okay.  And your age for me,
12   please?
13        A.   49.
14        Q.   Thank you, sir.  So you
15   mentioned you have been deposed in
16   connection with your current position and
17   prior positions.  What is your current --
18   who is your current employer?
19        A.   RLI.
20        Q.   RLI.  And is that -- that's
21   an insurance company?
22        A.   Yes.
23        Q.   Or is that a holding
24   company?
25        A.   It is both an insurer
```

11

```
1    itself, and also it is the parent company
2    of Mt. Hawley Insurance Company.
3         Q.   Okay.  So is Mt. Hawley a
4    wholly-owned subsidiary of RLI?
5         A.   Yes.
6         Q.   How long have you been at
7    RLI?
8         A.   Since August of 2018.
9         Q.   August 2018.  Okay.  And
10   what is your current position at RLI?
11        A.   Assistant Vice-President,
12   Claims.
13        Q.   Okay.  How long have you
14   been in that position?
15        A.   Since March 2023.
16        Q.   March 2023.  And what do you
17   do as Assistant Vice-President of Claims?
18        A.   I manage and run the
19   casualty, general liability claims team
20   for the Central and South regions.
21        Q.   Okay.  And let's dig into
22   that a little bit.
23             As far as managing and
24   running claims, what does that entail?
25        A.   I oversee the claims
```

12

```
1    examiners that handle commercial general
2    liability claims, casualty claims in the
3    Central and South regions of the United
4    States.
5         Q.   Okay.  And when you say
6    "Central and South regions of the United
7    States," would that include areas like
8    South Carolina?
9         A.   South Carolina is part of my
10   territory, yes.
11        Q.   Okay.  Sounds good.
12             Prior to this position, what
13   position did you hold in RLI or
14   elsewhere?
15        A.   Claims Director.
16        Q.   Claims Director.  Was that
17   at RLI?
18        A.   Yes.
19        Q.   Okay.  And when were you the
20   Claims Director at RLI?
21        A.   I had that title from the
22   beginning of my employment at RLI through
23   March of 2023.
24        Q.   Okay.  And when did you
25   begin your employment at RLI?
```

13

```
1         A.   August of 2018.
2         Q.   August 2018.  Okay.  What
3    was your position before taking the
4    position at RLI?
5         A.   I had a claim examiner
6    position at a company called Starr
7    Indemnity.
8         Q.   And when did you leave that
9    position?
10        A.   When I came to RLI.
11        Q.   Okay.  And when did you
12   start that position?
13        A.   I don't remember the exact
14   date, but it was in 2014.
15        Q.   2014.  Okay.  And what were
16   your job responsibilities at Starr?
17        A.   I was a claims examiner.
18        Q.   Claims examiner.  Okay.
19   Mr. Brownell, could you tell me the
20   highest level of education you have?
21        A.   I have a law degree.
22        Q.   A law degree.  Okay.  And
23   where did you obtain the law degree?
24        A.   University of Illinois at
25   Urbana-Champaign.
```

MAGNA LEGAL SERVICES
MAGNA
LEGAL SERVICES

1　refreshes our memory.
2　　　　Okay.  Mr. Brownell, can you
3　see my screen?
4　　　A.　Yes.
5　　　Q.　Okay.  So what I have up for
6　you is an e-mail right now.  It appears
7　to be from David Hoffman.  Does that look
8　correct?
9　　　A.　Yes.
10　　　Q.　Okay.  And it appears to be
11　sent to Drew Augustine.  Do you know who
12　Drew Augustine is?
13　　　A.　It's my understanding he's
14　the property manager for this property
15　with Beach Cruiser.
16　　　Q.　And it looks like it also
17　went to someone at Flyway; is that
18　correct?
19　　　A.　Yes.
20　　　Q.　Okay.  So I guess, just
21　reading the first paragraph, the first
22　sentence -- you can either read it
23　yourself or I can read it out loud into
24　the record.
25　　　A.　I can read it myself.

1　　　Q.　Okay.  Would it be correct
2　to say that that first sentence confirms
3　the rental units at 146 President Street
4　were rented out both in Airbnb and Vrbo?
5　　　A.　Yes.  This appears to be
6　Mr. Hoffman's e-mail summary of portions
7　of the phone call he had earlier that
8　day.
9　　　Q.　Okay.  And the date of this
10　e-mail is August 17th, 2022, correct?
11　　　A.　Yes.
12　　　Q.　Would this be the final
13　confirmation that you referred to
14　earlier?
15　　　A.　No.
16　　　Q.　No?  Would the final
17　confirmation have taken the form of an
18　e-mail to Beach Cruiser or Flyway?
19　　　A.　I would have to refer to the
20　claim notes to answer that question.
21　　　Q.　Okay. I'll stop sharing.
22　And before we get too far away from that,
23　let's mark that as Nationwide Exhibit B.
24　Okay.  So I'm going to -- I think I can
25　share my screen here again.  All right.

1　Mr. Brownell, can you see my screen?
2　　　　(Nationwide Deposition Exhibit B
3　　　　marked for identification.)
4　BY THE WITNESS:
5　　　A.　Yes.
6　　　Q.　Thank you.  We're back on
7　the supplemental dwelling application,
8　correct?
9　　　A.　Yes.
10　　　Q.　Okay.  So I just want you to
11　take me through the process of this
12　supplemental dwelling application and
13　also the basic application.  So once --
14　Putting aside the -- whether there was a
15　misrepresentation or not, in the normal
16　course of events, the insured fills this
17　out.  Who does it go to?
18　　　　MR. DELAHUNT:  I'm going to
19　　　object to the extent that that
20　　　assumes the insured fills out the
21　　　application.  That hasn't been put
22　　　into evidence yet.
23　BY THE WITNESS:
24　　　A.　It depends on which product
25　we're talking about.  The product at

1　issue here is what we call general
2　binding authority, or GBA for short.
3　Within GBA, the process is that the
4　managing general agent, which in this
5　case is Bass, would obtain a completed
6　application and supplemental application
7　from the retail agent.
8　　　Q.　Okay.  And who drafted the
9　dwelling supplemental application?
10　　　A.　This particular supplemental
11　application was actually prepared by a
12　different insurance company, RSUI.
13　　　Q.　Okay.  Is this dwelling
14　application drafted by RSUI used by
15　Mt. Hawley?
16　　　A.　Not specifically.  However,
17　it's not uncommon for Mt. Hawley to
18　accept supplemental applications on
19　another insurance company's form provided
20　that it asks the same information or
21　similar information that we would ask.
22　　　Q.　Okay.  So, I guess, put
23　another way:  This isn't the standard
24　dwelling application used by
25　Mt. Hawley; would that be fair?

30

1      A.   That's fair.
2      Q.   Okay.  So assuming -- once
3   this -- assuming it's been filled out by
4   the insured, once a supplemental dwelling
5   application is submitted by an insurance
6   retail agent, who does it go to?
7      A.   For this product, it goes to
8   the MGA, which is Bass.
9      Q.   And you said the MGA.  Can
10  you tell me what that means?
11     A.   Managing general agent.
12     Q.   Okay.  And you said that was
13  Bass?
14     A.   Bass Underwriters, yes.
15     Q.   Bass Underwriters.  Okay.
16  And is Bass Underwriters the MGA for
17  Mt. Hawley?
18     A.   It's one of several.
19     Q.   It's one of several.  Is
20  Bass Underwriters owned by Mt. Hawley?
21     A.   No.
22     Q.   Okay.  As far as you know,
23  does Bass Underwriters underwrite for
24  companies other than Mt. Hawley?
25     A.   I believe that they do.

31

1      Q.   Okay.  And for this type of
2   product insurance -- or for this type of
3   insurance product, does Mt. Hawley use
4   other underwriting companies aside from
5   Bass Underwriters?
6      A.   Yes.  At present, the GBA
7   product, I believe, has nine different
8   MGAs that they work with.
9      Q.   How about at the time this
10  Mt. Hawley policy was issued?  Do you
11  know?
12     A.   I don't know for sure.  At
13  the time this product began, there were
14  about four to five MGAs that they used
15  and there are nine now, so it would be
16  somewhere in between there.
17     Q.   So building on that, once
18  this application has reached Bass, what
19  would Bass do with the application?
20     A.   Bass has a set of
21  underwriting guidelines that they have to
22  follow when they are reviewing an
23  application to determine whether a policy
24  can be issued.  And I'm speaking
25  generally right now.

32

1      Q.   Of course.
2      A.   If the application --
3   information submitted with the
4   application falls within the guidelines,
5   Bass is authorized to issue a policy.
6   There are certain times where the
7   guidelines require that, depending on the
8   answers to certain questions in the
9   applications, Bass has to refer or submit
10  the application into a Mt. Hawley
11  underwriter for review before they can --
12  before a policy can be issued.
13     Q.   Okay.  And you mentioned the
14  underwriting guidelines.  We'll dig into
15  that, but I'm going to pull them up, just
16  so we have them for reference while we're
17  discussing it.
18          Okay.  Mr. Brownell, can you
19  see my screen?
20     A.   Yes.
21     Q.   Okay.  Can we mark this as
22  Nationwide Exhibit C.
23          Mr. Brownell, does this look
24  like the underwriting guidelines you were
25  just referring to?

33

1          (Nationwide Deposition Exhibit C
2          marked for identification.)
3   BY THE WITNESS:
4      A.   For rental dwellings, yes.
5      Q.   Okay.  So are there other
6   underwriting guidelines that are provided
7   by Mt. Hawley to Bass?
8      A.   For different classes of
9   insureds, yes.
10     Q.   Would this have been the
11  underwriting guidelines provided to Bass
12  for the Mt. Hawley policy for the --
13  Sorry.  Let me strike that and clarify
14  because I can see how that was a little
15  confusing.
16          Would this have been the
17  underwriting guidelines to be used in
18  connection with the Mt. Hawley policy
19  issued to Beach Cruiser in this case?
20     A.   Yes.
21     Q.   So you mentioned referrals a
22  short while ago.  I'm reading this
23  sentence here.  I don't know if you can
24  see my cursor.
25     A.   Yes, I can.

MAGNA LEGAL SERVICES

MAGNA
LEGAL SERVICES

34

1      Q.   It says short-term rentals
2  less than 12 months and vacation rentals
3  should be referred.  Can you tell me what
4  "referred" means in this sentence?
5      A.   That's what I indicated
6  earlier, that if the application
7  indicated that there was a short-term
8  rental or a vacation rental for the
9  property for which coverage was being
10 sought, Bass would have to refer that
11 application into a Mt. Hawley underwriter
12 for review.
13     Q.   Okay.  So assuming --
14 hypothetically, if there were no issues
15 or incorrect information relayed in an
16 application, you mentioned Bass has the
17 authority to issue a policy on behalf of
18 Mt. Hawley; is that correct?
19     A.   As long as the risk falls
20 within the underwriting guidelines and
21 there are no facts which require a
22 referral per those guidelines, yes.
23     Q.   So is Bass the entity that
24 would be responsible for comparing the
25 application to the underwriting

35

1  guidelines?
2      A.   Initially, yes.
3      Q.   Okay.  So you say
4  "initially, yes."  After Bass, who would
5  it be?
6      A.   It would be Mt. Hawley if it
7  was a matter that had been referred.
8      Q.   Okay.  But only if it had
9  been referred?
10     A.   Correct.
11     Q.   So if Bass determined that
12 the application fell within the
13 underwriting guidelines without need for
14 referral, Bass would have the authority
15 to issue a policy on behalf of
16 Mt. Hawley; is that correct?
17     A.   Yes.
18     Q.   Okay.  So, for example, in
19 the Mt. Hawley -- Sorry.  Strike that.
20          In the application that was
21 attached to Mt. Hawley's DJ complaint in
22 this case, which I showed you earlier, if
23 the application had marked yes instead
24 under short-term rentals, is that a
25 situation in which the application should

36

1  have been referred to Mt. Hawley?
2      A.   Yes.
3      Q.   Okay.  How often does
4  Mt. Hawley deal with Bass or communicate
5  with Bass during the underwriting
6  process?
7      A.   It depends on whether the
8  application is referred or not.
9      Q.   Okay.  Does Bass communicate
10 with Mt. Hawley in the process of
11 renewing a policy?
12     A.   I think the answer remains
13 the same.  It depends on if there's a
14 reason for referral.
15     Q.   Okay.  So in the event that
16 Bass determines that no referral is
17 necessary, what is the process for
18 issuing a policy on behalf of Mt. Hawley
19 in that event?
20     A.   I'm not sure what you mean
21 by process of issuing a policy.  If Bass
22 concludes that there is no reason for
23 referral and the risk otherwise falls
24 within the underwriting guidelines, they
25 may issue a policy to that insured.

37

1      Q.   Okay.  And is there any sort
2  of communication sent by Bass to
3  Mt. Hawley when such a policy had been
4  issued?
5      A.   I know that the policy is
6  communicated back to Mt. Hawley, but I'm
7  not exactly sure the form that that
8  takes.
9      Q.   Okay.  I mean, so is there
10 any form of, I guess, confirmation sent
11 from Bass to Mt. Hawley that a policy has
12 been issued on Mt. Hawley's behalf?
13     A.   Bass provides a copy of the
14 issued policy to Mt. Hawley.
15     Q.   Okay.  And what does
16 Mt. Hawley do with those policies, if
17 anything?
18     A.   Nothing.  They're stored
19 electronically.
20     Q.   Okay.  As far as you are
21 aware, is there any sort of review
22 process Bass undergoes with respect to
23 the information contained on an
24 application for insurance?
25     A.   I'm not sure I understand

10  (Pages 34 to 37)

46

```
 1        Q.   Okay.  And for either of
 2   those renewals, was there any
 3   communication between Bass and Mt. Hawley
 4   prior to the issuance of the renewal?
 5        A.   I can't fully answer that
 6   question because in my preparation for
 7   this deposition, I only reviewed the
 8   documents that had been produced in
 9   discovery in the declaratory judgment
10   case; and the underwriting file for that
11   second renewal was not part of that
12   documentation.
13        Q.   Okay.  Let's see.  The
14   renewal that we just mentioned, the '22
15   to '23 policy period, is that also
16   subject to Mt. Hawley's now dismissed
17   recision claim in this case?
18        A.   I'm sorry.
19        MR. DELAHUNT:  Can you read that
20   back?
21        (Record read as requested.)
22        MR. DELAHUNT:  If you can
23   answer, go ahead.
24        MR. KATZENMEIER:  I can
25   rephrase if not.
```

47

```
 1   BY THE WITNESS:
 2        A.   I think that calls for a
 3   legal conclusion.
 4        MR. DELAHUNT:  I don't want
 5   to interfere, but I will state I
 6   don't know that's a legal
 7   conclusion, but it would be
 8   answered by the pleading prior to
 9   withdrawal of the recision claim.
10   I'm not going to answer the
11   question for the witness, but --
12   BY MR. KATZENMEIER:
13        Q.   I think I can -- Let's do it
14   another way.
15        So I'll tell you what, I'm
16   going to stop sharing my screen on the
17   dwelling application.  And I'm going to
18   pull up correspondence issued in this
19   case.  Mr. Brownell, can you see my
20   screen?
21        A.   Yes.
22        Q.   Are you familiar with
23   this document?
24        A.   Can I ask you to scroll
25   through it quickly to the end, please?
```

48

```
 1        Q.   Yeah.  Absolutely.  Just let
 2   me know if I'm going too fast or too
 3   slow.
 4        A.   Okay.  You can jump to the
 5   last page.  Yes, I recognize this
 6   document.
 7        Q.   Okay.  Can you tell me what
 8   this document is?
 9        A.   This was a dual purpose
10   letter sent to the insured to advise them
11   of a notice of recision of the policy
12   and, alternatively, to assert the
13   coverage defense based on the amended
14   conditions endorsement.
15        Q.   Okay.  And the date of this
16   letter is November 14, 2022, correct?
17        A.   Yes.
18        Q.   And I'm looking at the
19   Mt. Hawley policy number as GGL0026067.
20   Do you understand that to be connected to
21   the '21 to '22 policy period for the
22   Mt. Hawley policy?
23        A.   According to what's there in
24   the caption of that letter, yes.
25        Q.   Okay.  Thank you.  So
```

49

```
 1   following up on my earlier question,
 2   before we get too deep into this, would
 3   the 2022 to '23 renewal period you've
 4   mentioned also be included in this notice
 5   of recision or does it just refer to the
 6   '21, '22 policy period?
 7        A.   It just refers to the '21,
 8   '22 policy period.
 9        Q.   So as we sit here today, as
10   far as you know, is the '22 to '23 policy
11   period still in effect?
12        A.   If you mean has that policy
13   been rescinded, no, it has not.
14        Q.   Okay.  Thank you, sir.  Did
15   Mt. Hawley accept a premium payment for
16   the '22 to '23 policy period?
17        A.   I assume it did.
18        Q.   Did Mt. Hawley accept a
19   premium payment for the '21 to '22
20   renewal period?
21        A.   I assume it did as well.
22        Q.   Okay.  Was the premium for
23   the '21 to '22 period ever returned?
24        A.   I don't believe it was.  I
25   believe it was offered, and this letter
```

MAGNA LEGAL SERVICES

**MAGNA** ▶

**LEGAL SERVICES**

50

1  will refer to itself in that regard.
2      Q.   And as far as you're aware,
3  was that offer ever accepted?
4      A.   I don't believe it was.
5      Q.   So, speaking generally, what
6  is your role, if any, in issuing
7  insurance policies on behalf of
8  Mt. Hawley?
9      A.   My role individually?
10      Q.   Yeah.
11      A.   I work in the Claims
12  Department. I'm not an underwriter, so I
13  don't have any role in underwriting
14  coverage.
15      Q.   Okay. So I assume -- the
16  same question as far as renewing
17  policies. Do you have any role in
18  renewing policies?
19      A.   Same answer.
20      Q.   Okay. And building on that,
21  did you have any role in issuing or
22  renewing the '21 to '22 renewal period
23  for the Mt. Hawley policy at issue in
24  this case?
25      A.   Individually, no.

51

1      Q.   Okay. I'm going to --
2  Actually, I don't remember whether we
3  marked the November 14th letter as an
4  exhibit. If not, let's mark it as
5  Nationwide Exhibit D.
6      (Nationwide Deposition Exhibit D
7       marked for identification.)
8  BY MR. KATZENMEIER:
9      Q.   Okay. I'm going to share my
10  screen again with you, Mr. Brownell. Can
11  you see my screen, Mr. Brownell?
12      A.   Yes.
13      Q.   Okay. Do you recognize this
14  document?
15      A.   Can you scroll to the top?
16      Q.   Sure.
17      A.   Can you scroll down until I
18  say stop?
19      Q.   Yeah. Absolutely.
20      A.   I'm just looking for a form
21  that identifies Beach Cruiser as the
22  insured.
23      Q.   Presumably, that would be in
24  the declarations page, correct?
25      A.   It actually refers to forms

52

1  below. That's why I was having you
2  scroll down to the named insured form.
3      Q.   I can continue.
4      A.   It's coming. There it is.
5  Yes. Okay. This appears to be the '21,
6  '22 policy issued to Beach Cruiser.
7      Q.   Okay. And I'm going to zoom
8  in just a little bit. Is that number --
9  The policy number at the top of the
10  screen, GGL0026067, is that consistent
11  with the policy number on the letter I
12  just showed you?
13      A.   I would have to see the
14  letter again to confirm, but I believe
15  that's the case, yes.
16      Q.   Okay. All right. I have it
17  up for you right here.
18      A.   Yes, it is.
19      Q.   Okay. So I am going to take
20  you down to the amended conditions
21  endorsement. Is this the endorsement
22  that is referred to in the complaint?
23      A.   Yes.
24      Q.   Okay. And this is the
25  endorsement that Mt. Hawley is -- well,

53

1  has asserted that Beach Cruiser has made
2  representations based on?
3      A.   This is the endorsement that
4  Mt. Hawley is contending precludes
5  coverage for this loss.
6      Q.   Okay. So is this a standard
7  endorsement in Mt. Hawley's policies?
8      A.   Yes.
9      Q.   Okay. Now when we say
10  "standard," does that mean all Mt. Hawley
11  policies contain this form?
12      A.   I know, in the GBA product,
13  this form is mandatory on all policies.
14  And for other Mt. Hawley policies that
15  are not part of the GBA product, I do
16  believe it is also mandatory on theirs as
17  well, but I know for certain that this is
18  a mandatory endorsement on all policies
19  issued by GBA -- or through the GBA
20  product.
21      Q.   Okay. And do you know how
22  long has this been a standard required
23  endorsement?
24      A.   Well, since early 2021,
25  March, I believe.

14 (Pages 50 to 53)

142

```
 1        to expedite one and not the other,
 2        and we'll split the costs for
 3        that, I'm fine with that.
 4
 5
 6
 7
 8
 9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
```

143

```
 1
 2              UNITED STATES OF AMERICA        )
 3              SOUTHERN DISTRICT OF NEW YORK   )
                                   )  SS
 3        STATE OF ILLINOIS              )
          COUNTY OF COOK                 )
 4
 5              I, Alyssa N. Kuipers,
 6        Certified Shorthand Reporter, Registered
 7        Professional Reporter, do hereby certify
 8        that MT. HAWLEY INSURANCE COMPANY was
 9        first duly sworn by me to testify to the
10        whole truth and that the above deposition
11        was reported stenographically via Zoom by
12        me and reduced to typewriting under my
13        personal direction.
14              I further certify that the
15        said deposition was taken at the time
16        specified and that the taking of said
17        deposition commenced on the 15th day of
18        December, 2023.
19              I further certify that I am
20        not a relative or employee or attorney or
21        counsel of any of the parties, nor a
22        relative or employee of such attorney or
23        counsel, nor financially interested
24        directly or indirectly in this action.
25
```

144

```
 1              Witness my official
 2        signature on this 19th day of December
 3        2023.
 4
 5
 6
 7
 8        _____
                ALYSSA N. KUIPERS, CSR, RPR
 9
10
11        CSR No. 084-004857
12
13
14
15
16
17
18
19
20
21
22
23
24
25
```

37  (Pages 142 to 144)



## A

**a.m**
1:24
**ability**
7:25 8:4
**able**
84:18,22 93:2,6
98:10 103:22
109:16 126:9
**Absolutely**
48:1 51:19 78:4
**accept**
29:18 49:15,18
**acceptance**
123:8
**accepted**
50:3 121:1 123:15
**accuracy**
38:22
**accurate**
96:3
**acknowledging**
90:10
**acquired**
60:16
**acronym**
97:13 98:6
**action**
9:25 14:14,19 15:8
16:6,12 17:1 19:12
21:3,7 68:19 70:17
70:19,25 71:12
72:17 73:5,23 74:4
74:6,15,24 75:7
131:21 132:1,6
143:24
**actual**
130:20
**address**
21:1,6
**addressed**
71:22
**addresses**
99:13
**adjust**

61:17
**administrative**
71:18
**administratively**
15:14,17
**admissible**
100:14
**advice**
71:16
**advise**
48:10
**advised**
63:13
**affect**
7:25 8:4
**afternoon**
56:17,18,23
**age**
10:11
**agent**
25:8,11 29:4,7 30:6
30:11 66:7 89:20
94:20,21,24 95:8,13
95:14
**ago**
33:22
**agree**
90:17 92:25 133:20
**agreed**
71:9 73:22 78:19
**ahead**
17:17,25 46:23 75:8
132:23
**Airbnb**
22:20 23:3,15,18
24:20 27:4 39:18
40:1,14 41:16 42:22
43:3,6,18 58:21
62:22,23 63:14
86:25 103:11,13
105:11,18 106:3,6
106:15,16 107:1
114:25 118:5,13
133:7,18,22 134:11
134:14 137:3,6
**Airbnb's**

63:9
**allegation**
85:16
**allegations**
21:2 85:10,10
**alleged**
19:13,16 22:13,19
**alleging**
20:2
**alphabet**
70:5
**alternatively**
48:12
**Alyssa**
1:21 7:18 143:5
144:8
**amenable**
6:18
**amended**
48:13 52:20 65:11,22
66:22 68:9,11 69:8
70:13 71:10 80:19
80:21 138:20
**AMERICA**
143:1
**Americas**
2:7
**and/or**
77:1
**answer**
5:13,14,21 6:6,13
24:5 27:20 36:12
40:19 43:19 45:21
46:5,23 47:10 50:19
55:23 60:1 64:9,16
65:17 66:5,8 67:2
77:25 86:6 87:23
88:22 89:8,19,22,25
91:7,10 94:17,18
95:17 98:10 99:23
104:1 124:23
126:17
**answered**
6:21 47:8 88:2 92:11
95:9
**answering**

5:12 90:9
**answers**
5:20 32:8
**anybody**
69:16 80:8,22 106:19
120:5,5
**anyway**
64:3 65:8
**apologize**
75:19
**apparently**
114:10
**appear**
78:20
**APPEARANCES**
2:1
**appearing**
77:4
**appears**
26:6,10 27:5 42:7,8
52:5 73:9,12 77:5,8
111:5,23 129:10
130:8
**appetite**
133:17
**applicable**
126:3
**applicants**
38:8 97:5
**application**
3:12 17:7,11,14,17
18:4,15,22 19:1,2,6
19:8,14 20:6,13,19
20:21 28:7,12,13,21
29:6,6,9,11,14,24
30:5 31:18,19,23
32:2,4,10 34:6,11
34:16,25 35:12,20
35:23,25 36:8 37:24
38:3,5,9,17,22 39:2
39:5,11,20,22,23
40:3,5,9,18 44:10
47:17 63:17 66:6,14
66:17,20 87:12,15
87:18,22 88:5,7,15
88:16,20 89:23 92:9



95:23,25 96:4,5,9
96:21,25 97:2,16,23
98:2,16,22,24 99:3
99:10,11,12,20,24
100:3,6 102:9,25
103:5,6 107:8,12,19
122:24 124:7,11,14
137:18,22 139:17
140:6,7,10

**application(s)**
139:16,23

**applications**
29:18 32:9 38:13
123:22 124:5 140:2

**applied**
55:9

**applies**
131:12

**appreciate**
140:23

**approximating**
5:24

**approximation**
5:22

**areas**
12:7 78:10

**argumentative**
91:8

**arising**
54:11

**aside**
28:14 31:4 66:13
136:9

**asked**
84:9 87:24 95:7 98:8
102:12

**asking**
6:5,6 15:19,21 71:16
74:20 78:5 81:15
92:16,22 93:2 95:11
107:17 113:13
115:23 119:17
122:3,4 123:5 129:8
132:10 138:7

**asks**
29:20 89:14 125:2

**aspect**
20:12

**aspects**
20:6

**assert**
48:12

**asserted**
14:18,23 15:5 21:3
53:1 55:17

**asserting**
22:14

**assigned**
22:24

**Assistant**
11:11,17

**assume**
6:7 39:10 49:17,21
50:15 61:2 73:4
90:8 113:5

**assumes**
28:20

**assuming**
30:2,3 34:13

**assumption**
92:9,17

**attached**
35:21 118:2

**attachment**
18:4

**attended**
94:5

**attention**
73:16 109:21

**attorney**
4:11 6:10,12,14 16:8
57:4 143:20,22

**attorney's**
70:16,23

**August**
11:8,9 13:1,2 27:10
62:20 108:19 109:2

**Augustine**
26:11,12

**authored**
62:15

**authority**

29:2 34:17 35:14

**authorized**
32:5

**automatically**
105:7

**available**
71:3

**Avenue**
2:7,13

**average**
89:16 90:1 108:4

**avoid**
5:9

**aware**
4:22 18:2 22:22 24:1
37:21 38:23 50:2
58:19 63:20,23 65:3
80:9,22 83:7,18,23
85:1,9,15,17,22,24
86:8 93:15 97:17
99:3 102:23 103:2,7
108:19 109:8
114:18,23,25
115:25 118:9,10,19
123:17 124:16
128:7 131:1,10,19
132:9,11,12 134:3
136:10 138:2

---
**B**
---

**B**
3:10,13 10:9 27:23
28:2

**back**
10:7 19:9 20:10
22:10 28:6 37:6
46:20 57:9 63:4,16
71:6 82:12 109:10
113:20 114:12

**back-and-forth**
127:25

**background**
82:9

**ball**
87:6 120:15

**based**

48:13 53:2 65:10,22
66:19 92:9 117:9

**bases**
69:23

**basic**
19:1,8 20:18,20
28:13

**basis**
22:14 65:10 66:21
80:24 90:11,16
121:7

**Bass**
29:5 30:8,13,14,15
30:16,20,23 31:5,18
31:19,20 32:5,9
33:7,11 34:10,16,23
35:4,11,14 36:4,5,9
36:16,21 37:2,11,13
37:22 38:2,7,11,20
39:5,6 42:11 44:3
44:18 45:12,23 46:3
63:20,25 64:6,13,19
65:5 66:16 82:21
83:8,19,22 94:24
95:3,12,20 96:3,11
97:22 102:25 103:3
104:24 107:13
108:22 109:5 112:7
114:19 115:11,14
116:1 117:18,20
120:5,21 129:14
135:1,7

**Bass'**
96:8 112:5

**Bates**
110:23

**BB**
54:9

**Beach**
1:7 2:10 17:8 18:15
18:23 19:14 25:3,6
25:7 26:15 27:18
33:19 38:18 44:3,10
44:16 51:21 52:6
53:1 65:6 66:15
68:7 84:22 85:23



122:25 129:18
135:25 136:5,12,18
136:24
**beat**
108:8
**began**
31:13 134:16
**beginning**
12:22
**begins**
112:22
**behalf**
2:5,10,16 34:17
35:15 36:18 37:12
50:7 66:15 76:25
87:2,3 94:20,24
123:2
**beings**
117:24
**believe**
23:1,7 24:14 25:15
30:25 31:7 41:7
45:2,24 49:24,25
50:4 52:14 53:16,25
56:6 58:3 67:7,9
70:4 76:6,11 81:12
86:18 88:10 103:1
108:5,17,18 109:1
111:17 134:24
141:10
**best**
95:16
**beyond**
64:14
**big**
128:11
**bigger**
110:14
**binding**
29:2
**bit**
11:22 19:4 22:10
23:21 52:8 75:10
**blank**
20:25
**block**

110:10
**blue**
72:22,22
**body**
114:3 116:18
**bookmarked**
54:3
**bother**
104:6
**bottom**
42:2 77:10 104:16
110:25
**box**
66:9
**break**
6:16,20 61:7,22
127:23
**brief**
62:14 73:10
**briefly**
56:6
**bring**
88:4 93:25 104:7
**bringing**
138:18
**broader**
111:22
**Brownell**
4:10 7:23 10:9 13:19
16:20 17:20 18:9
22:1,3 25:17 26:2
28:1 32:18,23 47:19
51:10,11 58:14 62:1
67:16 72:10 75:17
76:22 82:20 84:10
109:15 119:20
133:3 138:22 139:6
**Buffalo**
2:4
**building**
31:17 50:20
_____
**C**
_____
**C**
3:14 32:22 33:1
**calculated**

100:13
**call**
24:11,25 27:7 29:1
72:1 75:20 86:21,23
93:23 94:9
**called**
1:15 4:4 13:6
**calls**
7:2 47:2
**caption**
48:24
**care**
101:1
**Carolina**
12:8,9
**case**
17:1,7 20:3 22:6 25:4
29:5 33:19 35:22
38:19 39:9 42:9
43:25 44:11,17
46:10,17 47:19
50:24 52:15 68:12
78:17 88:23 97:8
100:5 101:10
107:24 111:16
114:8 118:4,20
123:7 134:19
137:21
**cases**
43:23
**cashed**
85:12,16
**casualty**
11:19 12:2
**cause**
73:23 74:4,6,15,24
**cell**
7:5
**Central**
11:20 12:3,6 61:14
**certain**
32:6,8 53:17 86:9
**certainly**
43:17,24 133:19
**Certified**
1:21 143:6

**certify**
143:7,14,19
**cetera**
133:8
**change**
68:15 114:16
**changed**
114:14
**changes**
41:12
**charged**
85:25
**check**
66:9 137:4
**checked**
137:12
**checkmark**
19:24
**choice**
54:9 55:15 57:6,19
57:24
**churning**
139:3
**circumstances**
43:15 67:5 103:20
106:1
**Civil**
1:18
**claim**
3:17 13:5 15:11,12
16:1,3,8 23:1 24:6,8
24:22 25:1,3,5,6,21
25:22 27:20 46:17
47:9 55:21 59:19
60:19 62:11,13
63:10 67:10 71:23
77:17,18 78:8 93:17
93:19 94:3,12 95:10
108:23 115:5
117:13 128:3
**claims**
11:12,17,19,24,25
12:2,2,15,16,20
13:17,18 14:18,23
15:5 19:12 22:24
50:11 62:15 82:9



85:16
**clarification**
6:5,7
**clarify**
33:13 108:22 111:19
**clarifying**
102:7 126:25
**clarity**
119:18
**classes**
33:8
**clean**
5:9
**clear**
15:19 64:11 91:3,15
  93:21 108:25 111:8
  127:22
**clearly**
115:4 118:18 125:2
**client**
87:6 89:18 94:20
  95:14 102:18 107:9
  131:25
**clients**
84:20,21
**coach**
119:14
**coaching**
119:10
**Collier**
112:6 113:1,16
  118:11,16 120:5
**colon**
114:10
**come**
23:6 25:5 97:6
**coming**
52:4
**commenced**
143:17
**commencing**
1:23
**comment**
123:25
**commentary**
100:16

**commercial**
12:1
**common**
97:3
**communicate**
36:4,9 56:15
**communicated**
37:6 56:11
**communicating**
6:25
**communication**
37:2 46:3 102:24
**communications**
78:2,5,15 93:16 94:2
  103:2,8 134:25
**companies**
30:24 31:4
**company**
1:4,12,15 2:17 3:3
  4:3,13 10:21,24
  11:1,2 13:6 29:12
  76:25 80:14 97:17
  143:8
**company's**
29:19
**comparing**
34:24
**complaint**
9:25 10:4 14:24 15:1
  15:2 17:4,6 35:21
  52:22 68:9,12 69:5
  69:8 70:13,21 71:7
  71:11 80:22 84:13
  84:17
**completed**
29:5
**completely**
119:2
**computers**
75:22
**concede**
108:12 110:17
  119:21
**concerned**
120:6 126:15
**concerning**

111:20
**concludes**
36:22
**conclusion**
23:6,11 47:3,7 95:1
  95:11,16
**Condition**
54:8
**conditions**
48:14 52:20 54:5
  65:11,22 66:22
  80:20 138:20
**conduct**
87:5
**confident**
99:17
**confines**
132:5
**confirm**
38:21 52:14 98:23
**confirmation**
23:2,10 24:2,13,15
  27:13,17 37:10
  59:23 60:11
**confirmed**
23:17
**confirms**
27:2
**conflicts**
54:17
**confused**
44:24 75:18
**confusing**
33:15
**conjunction**
55:22 93:23
**connected**
48:20
**connection**
10:16 33:18 56:11,15
  63:10 117:9 137:19
  139:19
**consider**
20:7,14,21 94:19,24
  100:17
**considered**

60:15 95:8 124:1
  125:23 127:9 133:8
**consistent**
52:10 69:1 135:10
**construction**
113:6
**consultation**
59:19 74:17
**consulted**
60:19
**contain**
53:11 57:24
**contained**
37:23 38:17 122:24
  124:10
**containing**
66:20
**contains**
116:14
**contending**
53:4
**contention**
79:10 85:23
**context**
111:22
**continue**
52:3 134:16
**conversation**
18:3 56:22,25 63:12
  108:21 112:19
**conversations**
57:1 81:15,18
**COOK**
143:3
**COOPER**
2:6
**copy**
37:13 44:1 101:5
  135:8,9 141:13,24
**corporate**
77:14
**correct**
19:23,25 20:1 22:4
  25:13 26:8,18 27:1
  27:10 28:8 34:18
  35:10,16 41:2 42:25



45:8 48:16 51:24
62:16,21 63:1 69:9
70:1 71:8 72:5,18
73:13,24 76:9 79:1
83:5,9,13 86:10
89:12,23,24 90:20
92:25 93:12,22 96:6
96:9,13,19 97:2,3
98:2 99:1 103:18
105:1,8,9,13 106:12
106:21 108:4,15
110:19 112:18
113:19,25 115:16
115:18,21 116:15
116:22 118:21
120:16 123:20
125:4 126:11 127:4
131:4,14 133:5,25
134:20 140:18
**correctly**
54:18 96:22
**correspondence**
47:18 108:24 135:7
**costs**
70:24 113:6 131:24
131:25 142:2
**counsel**
15:11,12,20 16:2,3,8
55:22,23 59:19
60:20 71:17,23,24
72:18 73:13 74:21
75:3 77:17,18 78:2
78:8,17 81:16 85:8
94:13 100:1,2
112:10,13 127:24
128:7 132:7 143:21
143:23
**count**
71:10,14,20 72:2
**counterclaims**
84:19,23 85:2,2,11
**COUNTY**
143:3
**couple**
8:15 82:17 127:19
132:20 138:13

**course**
6:10 7:1 28:16 32:1
91:16 100:17 128:3
**court**
1:2 4:23 7:20 58:9
76:5,10 84:1 110:3
141:4,12
**Courts**
1:19
**cover**
69:22
**coverage**
15:4 18:16 23:4,19
24:22 34:9 48:13
50:14 53:5 55:23
59:18 60:7,8 65:10
65:22 68:8 71:24
87:19 97:5 105:22
106:11 113:14
115:6,10 118:5
119:3 120:11,20,23
131:23 132:7 138:4
**covered**
103:24 116:3
**critically**
96:24
**Cross-Examination**
3:5 75:15
**Cruiser**
1:7 2:10 17:8 18:15
18:23 25:3,6 26:15
27:18 33:19 38:18
44:3,17 51:21 52:6
53:1 65:6 66:16
68:7 84:22 122:25
129:18 135:25
136:5,12,18,24
**Cruiser's**
19:14 25:7 44:10
85:23
**CSR**
144:8,11
**current**
8:21 10:16,17,18
11:10
**cursor**

33:24 109:20

---

**D**

**D**
2:12 3:1,15 51:5,6
59:14
**Dana**
16:9 72:4
**Danzig**
2:12 4:12
**date**
13:14 17:2 23:8 27:9
42:4 45:18 48:15
61:1 62:24 70:24
102:25 115:25
128:9 129:21
130:17,20
**dated**
60:5 124:15
**dating**
63:4
**David**
3:18 22:23 26:7 56:4
59:17 60:14 62:15
62:21 68:6
**day**
1:24 19:21 22:12
27:8 89:7 92:13
108:1 134:17
143:17 144:2
**dead**
108:9
**deal**
36:4
**December**
1:25 143:18 144:2
**decided**
120:19
**decision**
15:7,15 16:11,25
59:15 69:11,16 70:7
74:14,23 131:22
**declaration**
15:3
**declarations**
51:24 86:5

**declaratory**
9:24 14:13,19 15:8
16:6,12,25 45:3
46:9 70:18 71:7,11
72:17 73:5 84:16
131:20 132:5
**deemed**
105:8 115:9
**deep**
49:2
**defendant**
1:13,16 2:16 4:14
**defendants**
1:9 2:10 15:6
**defending**
131:25
**defense**
48:13 68:18 70:17,23
131:24
**defer**
43:20 110:20 131:15
132:6
**define**
93:11 108:13
**defines**
140:6
**definitely**
39:16
**definition**
122:14 125:12
**degree**
13:21,22,23 14:7,10
**Delahunt**
2:2,2 3:19 6:11 7:11
7:16 21:14,23 28:18
44:19 46:19,22 47:4
57:3 59:25 61:10,16
61:20 64:7,23 65:13
65:25 66:24 74:18
75:20,21 77:24 79:2
79:13,22 83:14 84:5
85:20 86:16 87:8
90:12,21 91:5,25
92:6 93:24 97:19,24
100:7,15,23 101:11
101:14,23 102:4,11



102:17 105:20
110:21,22 112:14
114:20 116:5,23
117:5,21 118:22
119:5,13 120:9,17
121:4,13,22 122:9
122:13 125:5,14
126:12 132:2 137:7
137:14,25 140:25
141:14,19
**demand**
100:25
**demonstratively**
137:23
**denial**
65:10 66:22
**deny**
65:21
**department**
41:19 50:12 103:10
**depend**
67:4 82:4
**depending**
32:7 105:25 132:21
**depends**
28:24 36:7,13 80:12
103:19
**deposed**
10:15
**deposition**
1:14 3:11 4:16,19 5:1
6:10 7:1 8:8,19 9:5
9:10,12,14,21 10:5
18:6,19 21:9 28:2
33:1 46:7 51:6 57:3
58:7 67:12 70:9
75:4 76:23 77:5
79:16 101:19 102:5
110:4 128:14
143:10,15,17
**depositions**
1:20
**designated**
77:13,22 78:23
**designed**
40:21 99:18

**designee**
77:14
**determination**
23:5 24:18
**determine**
31:23
**determined**
35:11 54:14
**determines**
36:16
**deviate**
83:3 96:15,18
**deviating**
83:8,22
**differ**
125:9
**difference**
105:17
**differences**
99:2,7 103:4
**different**
29:12 31:7 33:8
57:19,21 69:4 80:15
80:15,16 86:1 95:9
97:6 107:18 115:1
118:7 119:2 123:22
136:18,25 138:5
**differently**
98:18
**difficult**
65:17 66:3
**dig**
11:21 23:20 32:14
**direct**
3:4 4:7 39:6 91:6,10
109:20
**direction**
143:13
**directly**
143:24
**Director**
12:15,16,20
**disagree**
101:12
**disclaim**
115:6

**disclaimer**
81:11
**discontinue**
73:22
**discovered**
64:21 74:12 128:4
**discovering**
137:1
**discovery**
46:9 100:4,13
**discuss**
93:18 124:8
**discussed**
23:21 56:5 63:18
104:4 112:4
**discussing**
32:17
**discussion**
112:17 114:22
131:13
**discussions**
78:16 94:11
**dismiss**
71:9 72:2
**dismissal**
71:20
**dismissed**
46:16
**display**
134:11
**dispute**
22:7 64:6 79:10,14
87:19 125:17 130:7
**distinction**
92:3 104:9 107:4,10
107:21
**distinctions**
101:8
**District**
1:2,2,19 143:2
**divulge**
81:16
**DJ**
35:21 70:18,21 132:1
**document**
9:18 18:10,13,17

25:23 47:23 48:6,8
51:14 61:25 67:16
67:20,23 68:3,4
74:12,22 77:7 88:18
100:11 102:1
107:11 109:16,24
128:18,23,24 129:1
129:2,5,7,9 135:4
**documentation**
46:12
**documents**
9:4,6,9,14,16 25:25
39:5 46:8 84:9
127:23,24 128:5
130:24 139:18
140:16
**doing**
6:3 10:3 119:7,18
**dont**
141:22
**doubt**
130:13
**dozen**
8:12,13
**drafted**
29:8,14 61:1
**drafting**
69:19
**draw**
73:16
**Drew**
26:11,12
**dropped**
120:15
**dual**
48:9
**due**
79:14
**duly**
4:5 143:9
**dwelling**
20:13 28:7,12 29:9
29:13,24 30:4 39:20
39:22 47:17 63:17
66:14 99:20
**dwellings**



33:4 40:18

**E**

**E**
2:2 3:1,10,16 10:9
  16:17,17 58:6,7,10
**e-mail**
2:4,15 3:13,20 18:5
  24:25 26:6 27:6,10
  27:18 42:17 100:24
  108:23 109:17
  110:8,10,16 111:4,5
  111:19,23 113:18
  114:1,3 115:25
  116:19 117:10
  119:1,24 120:13
**e-mail's**
116:8
**e-mails**
7:3 116:14 140:18
**earlier**
23:12 27:7,14 34:6
  35:22 39:21 49:1
  57:7 63:18 84:8
  86:7 93:14,20 95:18
  95:22 99:9 104:4
  109:6 112:5 128:4
  130:6 131:13,14,17
  133:4,21 139:7
**earliest**
86:13
**early**
53:24 86:20 108:18
**education**
13:20
**effect**
49:11
**efforts**
38:21 118:10
**either**
26:22 42:16 45:25
  46:1 94:6 109:5
  115:9 136:3
**electronically**
37:19
**elicit**

40:21 99:18
**eligible**
118:7
**eliminated**
78:19
**emergency**
7:7
**employee**
143:20,22
**employer**
10:18
**employment**
12:22,25
**endorsement**
48:14 52:21,21,25
  53:3,7,18,23 54:5
  55:12 57:14,22,24
  58:20 59:5 65:12,23
  66:23 80:20 81:5
  131:17 138:15,18
  138:20 139:8,16,23
**endorsements**
58:15
**enforcement**
54:13
**entail**
11:24
**enter**
128:20
**entered**
62:21 130:11
**entire**
18:3 77:7
**entirely**
111:21
**entitled**
65:21 141:15
**entity**
34:23 123:1
**entry**
62:20,21
**Eric**
56:4,6 81:6,9
**especially**
4:25
**established**

116:11
**estimated**
113:7
**et**
133:7
**evaluation**
60:8
**event**
36:15,19 38:24
**events**
28:16
**eventually**
44:2
**everybody**
17:24
**everyone's**
18:2
**evidence**
28:22 87:1,4 100:14
**exact**
13:13 17:2
**exactly**
37:7
**examination**
1:16 3:4,6 4:7 133:1
**examined**
4:5
**examiner**
13:5,17,18 22:24
**examiners**
12:1
**example**
9:24 15:18 35:18
  64:1 136:19,25
**exception**
78:14
**exchange**
111:6 112:6
**exchanges**
111:23
**exclusion**
58:19 59:4
**excused**
141:3
**exhibit**
3:11,12,13,14,15,16

3:17,18,19,20,21
18:1,6 27:23 28:2
32:22 33:1 51:4,5,6
58:6,7 59:14 67:8
67:11,12 70:5,9
75:4,9 110:2,4,11
128:14,18,20,22
130:11 134:24
135:5
**Exhibits**
3:23
**existed**
57:15 85:18
**expected**
82:25 96:11,17
**expedite**
142:1
**expedited**
141:6,18,21
**expended**
70:16
**experienced**
132:7
**explain**
41:22 101:16 128:24
**explanation**
107:4
**extent**
28:19 70:23 94:1
**extremely**
43:21

**F**

**F**
3:17 67:11,12
**face**
111:8
**fact**
23:16 68:21 69:3
  74:12 76:24 85:3
  131:23
**facts**
34:21 60:15 67:4
  103:19 106:1
**faint**
7:15



**fair**
17:6 18:23 29:25
30:1 42:16 82:2
91:11,14 92:17
106:5 113:11
126:21 140:4
**fairly**
43:5
**fairness**
95:6
**falls**
32:4 34:19 36:23
**false**
122:22 124:9,11,17
**familiar**
14:13,17 17:10 21:2
21:5 47:22 58:15
62:9 81:23
**family**
7:7
**far**
11:23 27:22 30:22
37:20 49:10 50:2,16
55:1 58:18 63:19
134:3
**fast**
48:2
**February**
115:24 118:21 135:6
**federal**
1:18 79:8
**fees**
70:16,23
**fell**
35:12
**Fifth**
2:13
**fight**
102:20
**figures**
71:3
**file**
15:8 16:12,25 24:6
24:22 25:1,22 46:10
62:11,24 121:16
122:11 123:11,24

**filed**
14:14 17:4 68:10,12
69:8 72:17,19,25
73:4,8 75:7 84:19
84:24 131:21
**fill**
96:21
**filled**
30:3 66:14
**filling**
38:9
**fills**
28:16,20
**final**
23:2,5,5,9,16 24:2,13
24:15 27:12,16
59:22 60:11 72:1
**financially**
143:23
**find**
122:14
**fine**
7:10 21:20 62:6
142:3
**finish**
5:11,14
**finishing**
127:13
**first**
4:5,17 24:1,3 26:21
26:21 27:2 41:6
45:1,7 71:10 80:21
86:21 95:10 143:9
**five**
31:14 56:21
**five-year**
93:6
**flag**
120:8
**Floor**
2:8,13
**Flyway**
1:8 2:11 26:17 27:18
62:24 84:22
**focus**

124:25 127:11
87:14 139:10
**focusing**
92:15 110:7
**follow**
31:22 82:13,21 83:1
95:20 96:12 100:21
107:14 108:10
**follow-up**
39:12,15 56:21 69:13
70:6,8 138:13
**followed**
115:20 116:13
**following**
49:1 70:12 120:25
**follows**
4:6
**forget**
100:20 101:2
**form**
24:15,23 27:17 29:19
37:7,10 39:22 51:20
52:2 53:11,13 60:1
64:8 83:14 97:5
100:3,6 103:6
106:25 137:8 140:5
**formal**
100:25
**format**
136:7
**former**
8:22
**forms**
38:9 51:25 139:17,18
**forth**
114:12
**found**
24:6
**four**
31:14 57:16
**fourth**
112:22
**frame**
109:1
**front**
77:5 101:24 109:17
114:10

**full**
10:8 62:13
**fully**
46:5 68:23 84:14
87:22
**further**
39:7 118:12 120:7
140:21 143:14,19

---

**G**

**G**
3:18 70:5,9
**GBA**
29:2,3 31:6 41:21,23
41:25 43:20 53:12
53:15,19,19 56:9
103:15
**general**
1:11 2:16 4:12 11:19
12:1 29:1,4 30:11
103:25 133:12,15
**generally**
14:25 31:25 41:14
50:5 58:17 59:16
65:21 66:12,16 67:3
82:6 84:13 87:23
129:10 139:9
140:14
**generically**
59:1
**gentlemen**
135:14
**getting**
22:2 81:18 121:7
**GGL**
136:1,10
**GGL0026060**
116:20
**GGL0026067**
48:19 52:10 111:12
**GGL0031463**
129:25
**give**
4:16 5:22 76:4 95:3
110:12 122:17
128:10 131:6



135:11
**given**
99:15 108:9 118:3
120:3
**gives**
126:17
**giving**
76:23
**gleaned**
24:10
**go**
17:16,25 20:17 28:17
30:6 45:6 46:23
57:8 75:8 80:17
82:12 104:19
121:21 132:23
**goes**
30:7 95:19 110:8
**going**
4:16 5:17 10:7 17:16
20:17 27:24 28:18
32:15 42:20 47:10
47:16,17 48:2 51:1
51:9 52:7,19 54:2
58:2,2 61:24 62:19
63:16 64:7 71:6
72:9 82:16 91:6
99:21 101:21
105:22 108:10
111:10 119:7,9
127:14 128:20
132:19 138:23
139:11
**good**
4:9 12:11 21:12 61:6
61:8 126:24
**Gray**
112:6 113:1 120:4
**Great**
139:6
**ground**
4:17
**guess**
5:19,24 21:25 24:3
26:20 29:22 37:10
55:14 84:14

**guideline**
126:4
**guidelines**
3:14 31:21 32:4,7,14
32:24 33:6,11,17
34:20,22 35:1,13
36:24 40:25 41:5,13
41:15,20 42:6,11,22
64:12 82:22 83:1,9
83:23 93:10 95:5,21
96:12,19 104:3,8
107:13 108:13
115:16,19 122:6
126:2 133:4,21
134:3,10
**guys**
61:9 76:18

_____

**H**

**H**
3:10,19 75:4,9
**half**
8:12,13 61:8
**handle**
12:1
**handled**
59:7
**happen**
65:18 83:13
**happened**
65:4 97:6
**happening**
64:15 97:4
**happens**
132:21
**hate**
104:6
**Hawley**
1:4,15 3:3 4:3 11:2,3
14:15,23 15:4,9,14
18:16 22:22 23:4
25:2,20 29:15,17,25
30:17,20,24 31:3,10
32:10 33:7,12,18
34:11,18 35:6,16,19
36:1,4,10,18 37:3,6

37:11,14,16 38:10
38:25 39:2,3,4,6,13
39:21 40:17 41:6,19
44:1,12,16,18 45:12
45:23 46:3 48:19,22
49:15,18 50:8,23
52:25 53:4,10,14
56:12,16 57:7,10,18
58:4 59:13 63:22
64:4,13,21 65:9,20
66:19,23 70:15,24
71:3,9,19 73:22
76:25 78:24 80:3,9
80:20 84:24 85:4,11
85:16 87:2,4,6,19
93:11 94:19,23,25
95:3,4,13,19,22
96:5,7 97:1,15 98:1
98:5,16 99:10 100:5
102:24 103:3,15
105:25 106:22
107:15,20 109:5
114:17,23,24 115:6
115:15 116:1
118:11 120:6,21,24
121:9 122:15 123:1
123:2,17 125:21
126:3 128:2 131:1
131:11 135:25
136:5,11,17,23
137:3,12 140:14
143:8
**Hawley's**
9:18,24 19:12 23:19
24:22 35:21 37:12
40:2 42:10 46:16
53:7 64:4 65:11
68:16 71:23 74:22
82:22 99:4,12,19
103:4 109:24
110:18 126:2
**head**
5:5 56:8 83:19
**health**
8:3
**hear**

7:12,18,21 84:2
**heard**
6:7
**help**
111:19
**helpful**
141:9
**helps**
135:3
**hereunder**
54:11
**hide**
87:6
**high**
43:8
**highest**
13:20
**highlight**
73:17 111:10
**highlighting**
73:18
**Highway**
129:19
**Hoffman**
3:18 22:23 23:22
24:1,9 26:7 56:4,6
60:14 62:16,22 63:8
68:7 69:15,19 86:8
86:22 93:18,25
94:11 108:19,24
**Hoffman's**
27:6 59:18 69:14
93:16
**hold**
12:13
**holding**
10:23
**honestly**
73:7
**horse**
108:9
**host**
62:25 76:8,12
**hour**
61:7,17
**human**



117:24
**hypothetical**
65:16,17 138:3
**hypothetically**
34:14

---

**I**

**idea**
16:4
**identification**
18:7 28:3 33:2 51:7
58:8 67:13 70:10
75:5,18 110:5
128:15
**identifies**
51:21
**identify**
101:7 103:23 128:17
**Illinois**
13:24 143:3
**importance**
118:1
**important**
82:21,24 96:20,22,24
99:15 101:9,15,17
101:25 115:5
**impose**
38:11
**impossible**
117:19,23
**impression**
81:19
**inaccurate**
122:23 124:9,12,17
**include**
12:7 55:2 131:24
**included**
49:4
**includes**
139:16
**including**
54:11 112:1 126:4
140:8
**inclusion**
43:3
**incomplete**

122:23 124:10,12,18
**incorporated**
68:23 139:24
**incorrect**
22:15 34:15 122:22
124:9,11,17 137:24
**increases**
43:10
**incurred**
70:24
**Indemnity**
13:7
**independent**
78:6
**indicated**
34:5,7
**indicates**
90:14
**indirectly**
143:24
**individual**
71:25
**individually**
50:9,25 76:24
**industry**
43:6 97:4 133:12
**ineligible**
42:24 43:4,13,16
103:14,18 105:8,11
115:9 118:6 133:8
133:24 134:10,12
134:15
**inexhaustive**
104:25
**Info**
62:22
**information**
20:20 22:25 24:10,18
24:19,24 29:20,21
32:3 34:15 37:23
38:5,12,17 39:25
40:22 74:25 85:6
99:19 112:23 113:3
122:23 123:23,25
124:10,12,18 127:9
136:21 137:18

139:19 140:9
**informed**
113:17 125:3
**informing**
116:1
**initial**
23:10 45:1 63:12
81:11
**initially**
35:2,4
**instance**
64:19 83:18
**instances**
63:19,24 140:1
**institution**
14:8
**instructs**
6:14
**insurance**
1:4,12,15 2:17 3:3
4:3,13 10:21 11:2
17:8,14 19:15 29:12
29:19 30:5 31:2,3
37:24 38:3,12,18
43:6 44:11 50:7
55:18 87:25 88:7
94:21 96:22 97:4,16
113:23 122:25
124:5,7 136:17
137:19 143:8
**insure**
133:17
**insured**
24:11,19 28:16,20
30:4 36:25 48:10
51:22 52:2 63:12
66:7 86:21 87:24
96:21 107:20
108:25 113:13
120:19 129:17
137:2 138:4 140:9
140:12
**insureds**
33:9 84:21
**insurer**
10:25 97:7,8 98:12

131:21
**insurers**
133:16
**interchangeably**
88:17
**interested**
143:23
**interfere**
47:5
**internal**
71:18 74:13,16 75:1
**internally**
73:21 74:11
**Internet**
106:20
**interpretation**
54:12 55:9
**interpreted**
54:22
**intervener**
4:14
**Intervenor**
1:13 2:16
**investigate**
63:9
**investigated**
138:5
**investigation**
22:25 23:13 59:18
60:7,16
**inviting**
101:16
**invoice**
3:21 129:11,12,21
130:6,13,18
**involve**
19:13
**involved**
21:7 63:21 64:20
69:16
**involves**
85:3
**issuance**
44:6 46:4 126:4
139:20
**issue**



15:5 21:16 29:1
32:5 34:17 35:15
36:25 43:22 44:21
45:2 50:23 59:15
67:6 69:7,12 70:7
86:23 95:3,20 98:3
99:16 106:12
111:16 112:2 114:7
115:2 116:4,9 118:3
118:17,20 119:22
123:7 132:4 138:6
140:7
**issued**
31:10,24 32:12 33:19
37:4,12,14 44:2,16
45:19 47:18 52:6
53:19 55:16 59:21
63:20 64:2,19 65:7
66:18 105:23 106:2
119:3 120:23
123:16 129:16
134:20 135:25
136:4,11,17,24
**issues**
34:14 39:8 80:25
108:7
**issuing**
36:18,21 50:6,21
56:1 107:14
**iteration**
42:5

**J**

**J**
3:21,23 128:14,18,22
**job**
13:16
**jobs**
8:22
**joined**
62:25
**judgement**
16:12
**judgment**
9:25 14:14,19 15:8
16:6 17:1 45:3 46:9

70:18 71:7,11 72:17
73:5 84:17 131:21
132:5
**July**
62:25
**jump**
48:4

**K**

**K**
16:17,17
**Kanelkallakes**
77:19
**Kanellakes**
16:10 72:3,4 74:19
77:20,21 112:15
**Katzenmeier**
2:12 3:4,7 4:8,11
7:14,22 16:18 17:23
18:8 21:19,24 44:22
46:24 47:12 51:8
58:11,13 61:4,13,18
61:23 67:14 75:6
76:6 82:15 88:6,9
104:11,15 109:12
127:17 132:24
133:2 134:22 135:5
135:15 138:8,19
141:10
**keep**
82:16
**Kevin**
10:9 60:1
**Kevin's**
7:13 75:22
**kind**
129:11
**knew**
64:1 118:16 121:2
**know**
5:20 6:17 16:5,20,24
17:2 21:17 26:11
30:22 31:11,12
33:23 37:5 41:5,10
41:12 42:8,15,18
44:7 47:6 48:2

49:10 53:12,17,21
57:9 70:7,22 72:19
73:7,17 81:1,2,14
81:16,17 84:21
85:13 86:3,19 88:15
91:21,23 97:12 98:5
98:6,11,12 99:6,11
100:2,24 102:8,14
103:10 113:8
118:15 120:22
121:9 123:21
126:19 131:7
132:14 138:22
**knowing**
85:12 121:10
**knowledge**
20:16,23 38:14 78:7
80:4,16,23 81:2,3,4
83:7,22 95:17
124:13
**knowledgeable**
78:25 79:5,17,24
80:3,10 81:20 82:1
82:7 83:21
**known**
65:5 109:6
**Kuipers**
1:21 76:9 143:5
144:8

**L**

**L**
10:10,10 16:17,17
**lack**
78:12
**language**
106:24 131:16
**larger**
43:24
**lastly**
6:24
**law**
2:2 3:19 13:21,22,23
54:9,15,17 55:15,18
57:6,19,24 131:12
131:19 132:8

**laws**
54:21,23
**lawsuit**
9:19 15:6 22:17
**lead**
100:13,16
**leading**
71:19
**learned**
22:24 23:12 85:8
86:22 115:7
**lease**
91:16,17 92:22 93:4
93:5,5,6,6
**leave**
6:21 13:8
**led**
39:8 59:14 74:13,23
87:19
**legal**
47:3,6 54:24 55:20
71:21 95:1,11,16
132:4
**length**
92:21
**let's**
11:21 17:25 20:10
27:23 39:10 45:6
46:13 47:13 51:4
57:5 60:9 61:5 67:7
85:14 87:14 92:18
102:23 112:22
130:4 139:10
**letter**
3:15,18,19 48:10,16
48:24 49:25 51:3
52:11,14 55:19 56:2
59:12,15,21 60:4,11
61:1 68:6,13,17,17
68:21,24 69:13,19
69:24,25 70:6,8
72:7,16 73:11,12
74:17 75:2 81:12
**letterhead**
129:15
**lettering**



**letters**
68:25 69:7 98:13
**level**
13:20
**levels**
80:16
**liability**
11:19 12:2
**likewise**
119:7
**limitation**
139:17
**line**
111:13 113:24 114:6
114:9,11 116:12
135:19
**lines**
22:1
**list**
21:1 80:18 104:25
**listed**
19:20 42:24 69:23
77:15 105:4,11
113:21,23 133:7,24
137:2
**Listen**
141:22
**litigation**
15:24 24:7 119:23
121:12 131:4
**little**
7:15 11:22 22:10
23:21 33:14 52:8
66:3 90:4,7 126:14
135:13
**lived**
90:20 141:20
**lkatzenmeier@rik...**
2:15
**LLC**
1:7,8 2:6,10,11
129:18,19
**LLP**
2:12
**logically**
116:17

**long**
7:9 11:6,13 34:19
53:22 77:25 80:18
132:22
**long-term**
91:16,23 93:4
**look**
26:7 32:23 62:8 77:6
86:5 118:11 120:6
125:12 126:23
128:23 131:9
**looked**
133:21
**looking**
42:21 48:18 51:20
54:4 59:11 126:16
**looks**
19:7 20:24 26:16
42:2 54:2 62:10
76:13 90:4,6 129:22
**loss**
22:19 23:14 43:11
53:5 63:15 86:24
**Lots**
120:1
**loud**
26:23 89:5 112:25
139:14
**Lucas**
2:12 4:10
**Luke**
21:14 44:19 76:2
82:12 88:3 104:5
109:10 127:14
132:22 135:4
138:17 141:1
**lunch**
138:23

---
**M**
---
**mail**
42:17
**Main**
2:3
**major**
118:3

**making**
115:5
**manage**
11:18
**Management**
1:8 2:11
**manager**
26:14
**managing**
11:23 29:4 30:11
**mandatory**
53:13,16,18
**March**
11:15,16 12:23 53:25
54:1
**mark**
17:25 27:23 32:21
51:4 58:4 67:9 70:4
75:8 128:21
**marked**
18:7 19:25 28:3 33:2
35:23 39:12 51:3,7
58:8 67:13 70:10
75:5 110:5,11
128:15,18,20
**matter**
4:13 23:22 35:7 65:9
68:20 73:21 74:11
78:10 112:8 131:12
**matters**
54:10
**mean**
7:2 9:23 15:16 21:19
21:25 36:20 37:9
38:20 42:12 49:12
53:10 54:21 57:13
60:4 81:5 83:12
106:22 115:4
116:17,21,22 117:2
117:4,8 118:1 129:6
**means**
4:18 5:4 30:10 34:4
80:7 106:19,23
132:15
**media**
14:7

**medications**
7:24
**medium**
42:12
**meeting**
94:4
**memory**
26:1
**mention**
40:14
**mentioned**
10:15 18:18 19:11
24:14 32:13 33:21
34:16 42:25 45:15
46:14 49:4 66:11
81:7 122:4
**MGA**
30:8,9,16
**MGAs**
31:8,14
**MH1305**
3:20 110:25
**microphone**
7:13
**Middleton**
112:7,25
**mind**
122:14 138:17
**misrepresentation**
19:16,17 20:3,8,15
20:22 22:13 28:15
87:11,14 88:23
**misrepresentations**
19:13
**misrepresenting**
87:18
**mistake**
65:24 117:20
**mode**
7:6
**moment**
66:13 74:2
**Monday**
141:6,8
**money**
92:23



**month**
92:23
**monthly**
89:16 90:1,11,16,25
  91:2,15 92:18 93:3
  108:3
**months**
34:2 91:1 93:12
  108:14
**morning**
4:9
**mouth**
21:22
**move**
102:21 135:13
**movement**
135:14
**moving**
109:20
**Mt**
1:4,15 3:3 4:3 9:18
  9:24 11:2,3 14:15
  14:23 15:4,9,14
  18:16 19:12 22:22
  23:4,19 24:22 25:2
  25:20 29:15,17,25
  30:17,20,24 31:3,10
  32:10 33:7,12,18
  34:11,18 35:6,16,19
  35:21 36:1,4,10,18
  37:3,6,11,12,14,16
  38:10,25 39:2,3,4,6
  39:13,21 40:2,17
  41:6,19 42:10 44:1
  44:12,16,18 45:12
  45:23 46:3,16 48:19
  48:22 49:15,18 50:8
  50:23 52:25 53:4,7
  53:10,14 56:12,16
  57:7,10,18 58:4
  59:13 63:22 64:4,4
  64:13,21 65:9,11,20
  66:19,23 68:16
  70:15,24 71:3,9,19
  71:23 73:22 74:22
  76:25 78:24 80:3,9

80:20 82:22 84:24
  85:4,11,16 87:2,4,6
  87:19 93:11 94:19
  94:23,25 95:3,4,13
  95:19,22 96:5,7
  97:1,15 98:1,5,16
  99:4,10,12,19 100:5
  102:24 103:3,4,15
  105:25 106:22
  107:15,20 109:5,24
  110:18 114:17,23
  114:24 115:6,15
  116:1 118:11 120:6
  120:21,24 121:9
  122:15 123:1,2,17
  125:21 126:2,3
  128:2 131:1,11
  135:25 136:5,11,17
  136:23 137:3,12
  140:14 143:8
**multiple**
114:12

**N**

**N**
1:21 3:1 10:9 16:17
  143:5 144:8
**name**
4:10 10:8 16:9,14
  25:10,12 58:23
  75:18
**named**
52:2
**names**
22:1
**Nationwide**
1:11 2:16 3:11 4:12
  18:1,6 27:23 28:2
  32:22 33:1 51:5,6
  58:5,7 59:14 67:10
  67:12 70:4,9 75:4,9
  110:4 128:14
**necessarily**
93:17
**necessary**
36:17 38:25

**need**
5:2,9 6:16 7:17 35:13
  59:6 67:9 74:3
  87:20 102:15 113:3
  141:8,20
**needed**
85:13 133:22
**nefarious**
87:5
**never**
112:18 114:13 119:3
  130:15
**new**
1:2 2:4,8,8,14,14
  54:16,16,21,23 55:6
  55:10,13,18 57:6
  123:15 131:12,20
  132:8 143:2
**nine**
31:7,15
**nine-month**
93:5
**noon**
138:25
**normal**
28:15
**note**
63:10 67:10
**notes**
3:17 24:6,9,23 25:1
  27:20 62:11,14,15
  108:23
**notice**
1:17 25:20 48:11
  49:4 77:4 79:18
  122:16
**noticing**
59:12
**notwithstanding**
54:16
**November**
3:15 48:16 51:3 56:1
  59:12,22 60:5 61:3
**number**
48:19 52:8,9,11
  69:23 111:16,24

116:14 129:25
  136:10
**numbers**
135:18,24 136:8

**O**

**O**
10:9
**oath**
4:18
**object**
6:11 28:19 59:25
  64:8 100:15
**objected**
84:3
**objection**
6:13 64:24 65:14
  66:1,25 77:24 79:2
  84:3,6 85:20 86:16
  87:8 90:12,21 91:5
  91:25 92:6 97:19,24
  105:20 114:20
  116:5,23 117:5,21
  118:22 120:9,17
  121:4,13 122:9
  125:5 126:12,20
  132:2 137:7,14,25
**obligated**
141:24
**obligation**
79:23
**obtain**
13:23 14:10 29:5
**obviously**
57:16
**occasion**
112:9
**occupants**
43:9
**occurred**
57:2 60:22,24
**occurring**
121:3
**offer**
50:3
**offered**



49:25
**official**
144:1
**Oh**
56:20
**okay**
4:22 5:8,15,17,23 6:2
6:22,24 7:8,10,16
7:23 8:7,10,13,18
8:23 9:3,8,14,20,23
10:6,11 11:3,9,13
11:21 12:5,11,19,24
13:2,11,15,18,22
14:1,4,9,12,17 15:7
15:12 16:3,19 17:5
17:10,13,16,20,25
18:9,12 19:3,9,23
20:5,10,17,24 21:5
21:12 22:9,21 23:20
23:25 24:12 25:2,12
25:16,24 26:2,5,10
26:20 27:1,9,21,24
28:10 29:8,13,22
30:2,12,15,22 31:1
32:13,18,21 33:5
34:13 35:3,8,18
36:3,9,15 37:1,9,15
37:20 38:10,15,24
39:9 40:10,24 41:4
41:18 42:1,10,16,20
44:9,14 45:6,11,14
45:18,22 46:1,13
47:22 48:4,7,15,25
49:14,22 50:15,20
51:1,9,13 52:5,7,16
52:19,24 53:6,9,21
54:1,8,20 55:1,25
56:5,10,14,24 57:5
57:18 58:2,11,18
59:9,11,20 60:21
61:4,20 62:8,12
63:7,16,25 64:18
65:2,20 67:7,15,22
68:2,4,11,15,25
69:6,11,22 70:3,14
70:22 71:2,6,15,25

72:7,9,13,16 73:3
73:15,20 74:9 75:6
75:24,25 76:14,15
76:18,21 77:3,11,18
78:22 80:2,17 81:6
82:11,20 83:17
84:12,18 86:7 87:13
88:14,25 89:11,18
91:21 93:14 94:10
94:23 95:15 96:25
97:15,22 98:8,14,25
99:25 100:9 101:20
103:17,22 105:10
105:15 107:3 109:9
109:15,19 110:17
111:3,18 112:1,4
113:8,16 114:13,16
115:3 116:11
117:25 119:8 120:3
120:4,14 121:24
122:12 123:5,14
124:16 125:15
126:1 127:12
128:11 129:4,12,16
129:20,24 130:3,10
130:17 131:6,10
132:9,14,17 133:19
134:22 135:23
136:3,9,23 138:8,16
139:6,10,11,13
140:16,20
**once**
28:13 30:2,4 31:17
72:10 127:19
**one-bedroom**
90:2
**ones**
78:20
**online**
42:23 105:12,19
106:3,17,18 107:2
**operation**
43:18 106:4
**operations**
42:24 43:4 105:12,19
106:17,19 107:2

134:15
**options**
133:23 134:12
**Ounce**
129:18
**outside**
55:22 71:23 94:13
112:19 132:6
**oversee**
11:25
**oversees**
81:24
**owned**
30:20 65:6
**owner**
126:5

---

**P**

**P**
2:6,7
**page**
3:2,11 20:11,12,20
48:5 51:24 54:4
67:25 88:19 110:9
111:3 130:3,4,5
**pages**
77:16 86:5 104:18
**paid**
90:15 128:9 130:18
**paper**
95:4
**paragraph**
26:21 68:23 74:2,5
**parent**
11:1
**parentheticals**
140:3
**part**
9:17 12:9 18:22 19:5
46:11 53:15 70:18
89:2,11,14 91:22
92:15,16 98:3
107:11,13 123:23
125:23 139:23
140:5
**participating**

93:24
**particular**
16:7 29:10 42:5
55:13 58:16 61:1
67:4 87:21 103:20
107:24 110:16
120:20 123:12
135:17
**particularly**
101:1
**parties**
128:6 143:21
**party**
55:25
**pause**
6:13
**pay**
90:18 92:23 141:22
**payment**
49:15,19 85:3 121:1
123:8 130:5,20
**pending**
6:19
**people**
80:14 95:9 112:20
**people's**
81:2
**Perfect**
6:2 7:8
**performance**
54:13
**period**
45:9,16 46:15 48:21
49:3,6,8,11,16,20
49:23 50:22 58:5
85:5 86:1,13,14
109:7 123:17
130:14
**person**
78:23,24 79:16
**personal**
7:5 143:13
**pertaining**
1:19 39:7 41:15
**phone**
2:9,14 7:2,4,5 24:10



MAGNA
LEGAL SERVICES

24:25 27:7 86:21,23
**phonetic**
77:19
**photo**
75:19
**physical**
42:17
**piece**
24:17
**Pierantoni**
2:6,7 3:5,24 16:13
  75:13,16,24 76:13
  76:17,20 78:3 79:9
  79:11,20 80:1 82:11
  82:19 84:7 88:3,8
  88:13 91:9,12 97:25
  99:25 100:9,22
  101:3,13,20 102:2,6
  102:13,19,22 104:5
  104:14,17,20 109:9
  109:13,14 110:1,6
  110:24 111:1 119:9
  119:16,19 121:23
  122:12,17,19
  125:11,15,19
  126:13,21 127:1,12
  127:21 128:16
  132:17 135:2,11
  138:12,21 139:2,5
  140:20 141:7,16,25
**Pierantoni.139**
3:8
**pinpoint**
128:8
**place**
59:24 94:12 123:15
  123:18 131:23
**placed**
109:16
**Plaintiff**
1:5 2:5
**pleading**
47:8
**pleadings**
9:21
**please**

5:11 6:5,17 10:8,12
  16:23 47:25 67:25
  100:11 119:8
**PLLC**
2:2
**point**
10:2 17:18 22:13
  24:3 75:20 84:17
  86:10 105:8
**pointed**
39:19
**points**
107:20
**policies**
37:16 50:7,17,18
  53:7,11,13,14,18
  57:10 63:20 95:4
  107:14 111:25
  113:23 133:9
  135:24 136:4,4,11
  136:17,24
**policy**
3:16 15:4 22:18
  31:10,23 32:5,12
  33:12,18 34:17
  35:15 36:11,18,21
  36:25 37:3,5,11,14
  43:22 44:2,6,16,21
  45:1,2,9,16,21
  46:15 48:11,19,21
  48:22 49:6,8,10,12
  49:16 50:23 52:6,9
  52:11 54:14,22
  55:10,12 56:12,16
  57:8 58:3,4,16,20
  58:23 59:13 60:17
  60:18 64:3,19 65:8
  65:23 66:18,23
  69:23 85:5 86:5
  103:15 106:2,13
  111:7,11,16 112:1
  114:7 116:4,4,14
  120:25 121:10,17
  122:2,8,15 123:7,16
  123:20 124:22,25
  125:13,16,21 126:3

126:5,5 127:6,7
  129:25 130:13
  131:8,9 135:18,24
  136:7,10,14,15
  137:2 138:6 139:21
  139:24
**portion**
62:14 92:20
**portions**
27:6
**position**
10:16 11:10,14 12:12
  12:13 13:3,4,6,9,12
  68:8,16,18 131:11
**positions**
10:17
**possession**
74:23
**possibility**
115:7 116:2 118:12
**possible**
83:17,20,25 88:4
  113:15 117:11,14
  118:24 119:21,25
  120:1,2,4 136:16,21
**possibly**
118:19
**potentially**
103:24
**power**
95:3
**practice**
54:15
**precludes**
53:4
**prefer**
61:12
**prefix**
136:2
**premium**
43:23 49:15,19,22
  85:3,12,17,25 86:2
  121:1 123:8 128:9
**premiums**
86:4
**preparation**

10:4 21:8 46:6 57:2
**prepare**
9:11,13
**prepared**
29:11 79:7,24 124:4
**presence**
94:13
**present**
31:6 57:4 81:17
  112:10,20 134:17
**presently**
67:10
**President**
22:4 27:3
**presumably**
51:23 134:18
**previous**
57:23 68:17 86:2
  95:7 116:13 136:13
**previously**
8:20 114:23
**print's**
90:6
**printout**
62:11
**prior**
9:5,9,21 10:17 12:12
  18:18 22:18 23:4,19
  24:1,21 44:5 46:4
  47:8 57:19 68:8,21
  69:25
**privileged**
78:5
**privy**
78:15
**probably**
44:7
**problem**
21:17
**problems**
8:4
**procedure**
1:18 15:22 71:19
  138:2
**process**
23:13 28:11 29:3



36:6,10,17,21 37:22
39:1 59:8 60:10
64:5,17 81:24 82:2
82:8 99:17 104:23
105:3 111:24 122:7
125:20,22,24
126:10 127:3
140:10
**processes**
127:5
**produce**
141:24
**produced**
9:17 24:7 46:8 79:5
100:3,8,11 102:16
127:22 128:6
**product**
28:24,25 30:7 31:2,3
31:7,13 41:25 53:12
53:15,20 56:9 81:24
134:16
**production**
9:18 100:19 109:25
110:19
**Professional**
1:23 143:7
**program**
103:16
**promise**
138:24
**prompted**
63:8 68:13 137:3
**promulgated**
41:6 42:6
**proper**
4:16
**properties**
19:21 22:11 43:10
87:24 89:6 92:12,24
106:21 113:22
116:9 133:7,18
137:4,13,20 138:3
**property**
21:6,15 22:5,16,20
23:2,3,14 24:20,21
26:14,14 34:9 39:17

59:23 60:12 63:4,13
63:14 64:1 65:6
85:19 86:23 90:2,3
90:11,15,19,24 91:1
113:4,17,19,21
114:2,4 115:1,8
116:3,19 117:12
118:16,20 119:2,22
119:23 120:21
121:3,11 123:19
131:3 136:19,25
137:1
**provide**
7:25 8:5 79:23 113:4
**provided**
8:25 29:19 33:6,11
42:11 64:13 89:22
122:25 127:9 140:9
140:12
**provides**
37:13
**provision**
55:15 57:6,25
**provisions**
134:6
**pull**
17:17 25:24 32:15
47:18 61:24 67:8
133:22 134:23
**pulled**
67:20,23 68:5
**pulling**
67:15
**purely**
15:21 71:17
**purpose**
9:7,8 48:9 103:9
**purposes**
7:7 139:15,22
**pursuant**
1:17,17 55:16 77:4
**pursue**
120:20
**pursued**
120:12,15
**purview**

55:21
**put**
21:21 28:21 29:22
38:2 55:7,14 60:9
123:15
**putting**
28:14 66:12

_____

**Q**

**question**
5:4,11,12,15,21 6:4,6
6:8,11,14,19,20
16:21 19:20,25
20:18 21:6 22:5
24:5 27:20 38:1
39:11,16 40:6,19,21
45:21 46:6 47:11
49:1 50:16 54:24
55:20,24 63:7 64:16
66:4,5 67:3 71:22
73:10 74:9 81:1
82:5 86:6 87:21,23
88:22,25 89:2,12,14
89:19 90:9 91:7,11
91:11,14,19,22
92:11,20 93:1,3,7,8
94:1,15 95:7,8,12
98:4 99:16,18,22
100:1 104:1 107:18
107:25 108:6
113:14 115:13
121:7,12 124:23
125:2,18 127:15,16
127:18 133:14
**questions**
5:19 32:8 39:7,12,15
40:6 44:15 54:11
75:14 119:6,12,15
132:20 138:14
140:22 141:2
**quick**
138:13
**quickly**
47:25
**quite**
111:7

quote
113:4 114:2

_____

**R**

**R**
10:9
**raised**
24:4
**rare**
43:21,23
**Ray**
75:11 79:13 91:6
100:23 101:15
119:14 122:13
134:23 138:11
141:1
**re-reviewed**
60:18
**reached**
24:13 25:18 31:18
**read**
26:22,23,25 46:19,21
54:18 62:4,7 67:19
72:13 84:15 89:5
110:12 112:21,24
122:10 135:21,22
139:12,13
**reading**
26:21 33:22 74:1
125:7
**really**
60:3 64:15 67:3 82:4
91:3 93:1 95:2
**reason**
6:17 8:19 22:7 36:14
36:22 43:2 59:20
60:4 130:12
**reasonable**
73:4
**reasonably**
79:7 100:12 124:4
125:3
**recall**
24:25 25:10,19 86:12
93:9 98:20 101:7
110:15 139:7



**receipt**
70:12 130:5
**receive**
25:3 39:4 44:1
**received**
25:20 66:17 85:4
**receives**
38:3
**recision**
46:17 47:9 48:11
49:5 55:16,17,19
56:2 59:13,15 71:10
71:14,20 72:2 74:6
74:14,24 128:3
**recognize**
18:10 48:5 51:13
67:22 68:2 110:10
111:4 135:23 136:7
**recollection**
9:4 10:3 25:15,19
**recommendation**
15:20,23
**record**
26:24 46:21 64:22
84:20 89:5 139:14
**recovery**
70:15
**Recross-Examinati...**
3:8 139:4
**red**
120:7
**Redirect**
3:6 133:1
**reduced**
143:12
**refer**
27:19 32:9 34:10
49:5 50:1 70:20
74:5 114:7 115:12
115:14 117:12
129:2
**reference**
17:19 32:16 69:4
74:4,10 92:21
111:12 114:24
116:8,17 118:25

122:1
**referenced**
58:23 74:17 75:1
119:24
**references**
108:3
**referral**
34:22 35:14 36:14,16
36:23 38:25 39:8
104:23 105:3
**referrals**
33:21
**referred**
27:13 34:3,4 35:7,9
36:1,8 39:3 44:11
44:18 45:12,23
52:22 113:9 115:10
117:18 130:6
140:17
**referring**
19:17 23:16 32:25
44:20 58:21 63:22
64:3 65:8 66:19
68:21 88:15,18,21
104:2 108:1 114:5
116:19 133:10
**refers**
49:7 51:25 91:22
107:1 114:1 116:9
119:1 120:13
**reflect**
24:23
**reflected**
130:21
**reflects**
62:24 63:3
**refresh**
9:4
**refreshes**
25:14 26:1
**regard**
50:1 68:18 80:19
88:21 92:16 93:4,18
94:16 98:19 99:9
104:23 112:8
113:22 117:25

118:1 124:5,18
127:25 128:1
138:14
**regarding**
40:1 75:1 85:7 86:19
94:3,12 103:3
**regions**
11:20 12:3,6
**Registered**
1:22 143:6
**regularly**
41:9,11,12
**regulations**
55:3,5,7,9
**reiterate**
68:8
**related**
54:12 134:6
**Relatedly**
44:9
**relating**
139:20
**relative**
86:4 143:20,22
**relayed**
34:15
**relevant**
108:6
**reliance**
96:8
**relied**
95:22 96:3,8 97:15
97:22 137:17
**relies**
38:7
**relying**
80:21
**remained**
41:16
**remains**
36:12
**remember**
13:13 21:9 51:2 58:1
70:5 81:7 84:10
96:1 101:6
**remitted**

130:18
**renewal**
44:15,21 45:1,4,8,15
45:19 46:4,11,14
49:3,20 50:22 70:1
85:4 111:7,24 122:8
123:6,9,12,14 124:1
124:7,19,20,21
125:20,22,22
126:11 127:4,6,8
129:24 130:14
131:8 134:20
**renewal's**
123:24
**renewals**
44:25 46:2
**renewed**
120:24 121:9
**renewing**
36:11 50:16,18,22
**RENIER**
2:6,7
**rent**
89:17 90:1,18,25
91:2 93:3 108:4
**rental**
27:3 33:4 34:8,8
39:10 40:18 42:23
43:4,22 58:25 64:2
64:20 65:7 91:16
92:18,19 99:19
103:11,12,21
105:12,19,24 106:4
106:9,17,19 107:2
108:20 109:7
113:18 115:2,8,15
118:8,13,17 120:8
120:13,23 131:2
133:23 134:12
**rentals**
34:1,2 35:24 40:13
40:23 41:16 43:7,8
43:12,16 63:21
85:18 86:9,15 87:7
88:1 91:23 92:5
93:11 98:19 99:13



103:17,23 104:12
105:4,18 106:8
107:5,7,22,23 108:1
108:14 113:5,25
114:3,19 116:3,8,18
118:3,19,25 121:3
121:11 123:18
126:6
**rented**
19:21 22:12 23:14,17
27:4 39:17 86:24
89:6 90:19,24 91:1
92:12
**renting**
90:10,15
**rents**
106:20
**rephrase**
46:25 85:14 115:12
118:9
**replies**
114:12
**reported**
143:11
**reporter**
1:22,23 4:23 7:20
58:9 76:5,7,10 84:1
110:3 141:4,12
143:6,7
**represent**
4:12 21:15 109:23
**representation**
79:3
**representations**
38:7 53:2
**representative**
113:13
**represents**
88:22
**request**
6:20 100:10,18
101:22 137:19
**requested**
46:21
**requesting**
111:6 128:1

**require**
32:7 34:21
**required**
4:18 53:22
**requirements**
38:11
**rescinded**
49:13
**reserve**
132:19
**resolving**
64:5
**respect**
8:21 16:5 37:22
40:23 44:15 70:25
79:14 133:13
**respond**
66:4
**responded**
92:10
**responding**
5:18
**response**
5:3 100:4,12
**responses**
5:1 38:22
**responsibilities**
13:16
**responsible**
34:24 56:1
**rest**
20:25 43:19 74:1
**resulted**
60:10
**retail**
25:7,11 29:7 30:6
66:7 89:20
**retained**
3:23
**return**
40:24 58:3
**returned**
49:23
**review**
9:3,6,9,20 10:4 32:11
34:12 37:21 63:3

70:13 74:13,16 75:1
84:19,23
**reviewed**
17:13 21:8 40:4,16
46:7 60:17 84:9,13
98:22 105:24
121:15 123:11
124:24 127:10
**reviewing**
18:18 31:22 39:1
73:21 74:11 75:11
**right**
7:4,17 14:12 19:3
21:10 26:6 27:25
31:25 52:16,17 62:2
62:13,18 63:5 72:14
76:21 81:10 83:4
89:4 92:4,15 93:9
96:16 102:6,10
104:22,24 105:2,5
106:15,18 110:8
111:2,10 112:2
114:6,8 115:10,23
116:21 117:13
118:8,18 119:4
120:24 121:3 122:8
124:2 125:1,8
128:17 135:16
139:3 140:4,25
141:6
**rights**
76:4
**Riker**
2:12 4:11
**risk**
34:19 36:23 43:10
103:14 134:10
**risks**
42:25 43:4,13 133:8
133:17,24 134:13
**RLI**
10:19,20 11:4,7,10
12:13,17,20,22,25
13:4,10 77:1
**role**
50:6,9,13,17,21

112:5,5
**roles**
80:15
**Roughly**
8:12
**RPR**
144:8
**RSUI**
29:12,14 40:8,12
97:9 98:5,9,13,23
99:3,9 103:5
**rules**
1:18 4:17 54:17 79:8
**run**
11:18
**running**
11:24
**RUSI's**
99:14

---

**S**

**S**
3:10 16:17 140:2
**safe**
90:8
**saved**
62:23
**saying**
15:25 40:12 102:15
106:6 121:8
**says**
34:1 42:3 54:9,10
60:5,6 62:18,22
63:6 73:20 97:10
104:22 110:25
113:2 124:3 125:16
126:1
**scenario**
137:23
**scope**
78:18
**screen**
17:18,21,24 26:3
27:25 28:1 32:19
41:1 47:16,20 51:10
51:11 52:10 54:6



61:25 62:1 67:17
72:8,10,11,14,22
76:3 78:21 88:11
106:25 119:1
135:14
**screenshots**
62:23
**scroll**
19:4,9 20:10 42:21
47:24 51:15,17 52:2
62:19 67:24 77:9
135:17
**scrolling**
22:10 42:1
**second**
2:8 5:8 8:24 19:19
20:11,12 45:4,15
46:11 68:22 76:14
87:15 95:10 110:12
122:18 123:23
127:7 128:10 131:6
135:12
**section**
54:9 104:7,22 134:10
139:11
**see**
17:21,24 21:1 25:25
26:3 28:1 32:19
33:14,24 41:1 45:20
46:13 47:19 51:11
52:13 54:6 57:5
61:5,21 62:1,23
67:7,17 72:11,21
73:18,19 78:20
87:20 102:23
104:21 109:16,19
111:9,11,22 112:22
117:19 121:24
122:20 125:10
126:7 128:12
129:20,25 130:4,22
135:19 138:9
**seeing**
99:23
**seeking**
15:3 70:15 87:25

111:24 138:4
**seen**
10:1 84:16 107:9
110:16 129:1,4
130:15
**selected**
78:7
**sending**
68:13
**sent**
26:11 37:2,10 48:10
68:7
**sentence**
26:22 27:2 33:23
34:4 73:16 112:22
112:24 140:17
**sentence's**
74:10
**sentences**
139:12
**separate**
91:19
**September**
23:7 24:14 59:24
60:13,25 63:5 73:1
73:6 103:1 124:15
129:23 130:19,21
**September/October**
60:22
**serve**
66:21
**service**
39:18 40:15 54:4
57:21,23 58:25
131:16
**services**
103:14
**set**
31:20
**shake**
5:5
**share**
27:25 51:9 72:9 76:4
**shared**
127:25
**sharing**

27:21 47:16 72:8
76:3 88:11
**short**
29:2 33:22 61:22
138:24
**short-term**
34:1,7 35:24 39:10
40:13,23 41:15 43:8
43:12,16,22 58:25
63:21 64:2,20 65:7
85:18 86:9,15 87:7
88:1 91:17 92:5
93:11 98:19 99:13
103:11,12,17,21,23
104:12 105:4,17,23
106:8,9 107:5,21,23
108:13,20 109:7
113:5,18,24 114:2
114:19 115:2,8,15
116:2,8,18 118:2,8
118:13,17,19,25
120:8,12,23 121:2
121:11 123:18
126:6 131:2
**Shorthand**
1:22 143:6
**shortly**
17:3 61:3
**show**
76:15 77:10 128:8
**showed**
35:22 52:12 57:7
76:18
**sic**
81:7
**signatories**
56:3
**signatory**
81:11
**signature**
67:25 77:10 110:9
144:2
**signed**
73:12
**significantly**
86:1

**similar**
29:21 39:18 40:7,11
42:23 43:3,7,18
58:24 98:17 103:14
105:12,18 106:3,17
106:18 107:2 115:1
133:18,23 134:12
134:15
**simple**
95:12
**simply**
92:22
**singled**
22:11
**sir**
10:14 49:14 68:1
93:15 95:21 111:4
112:2 121:25 126:7
128:11 131:10
**sit**
21:10 40:19 49:9
105:15
**situation**
35:25 106:2,13 120:7
131:2
**six-month**
92:19 93:4
**sleep**
7:6
**slightly**
110:9
**slow**
48:3
**small**
90:4,7
**somebody**
120:15
**soon**
127:13
**sorry**
7:11 16:15,19 33:13
35:19 46:18 61:16
70:19 77:21 84:2
101:13 128:19
135:2,13
**sort**



37:1,21 75:17 106:7
135:12 140:5
**sought**
34:10
**sound**
22:4 25:13 61:8
**sounds**
12:11 21:12
**South**
11:20 12:3,6,8,9
**SOUTHERN**
1:2 143:2
**speak**
7:18 95:2 126:20
**speaking**
31:24 50:5 59:16
65:21 66:12,16 82:6
**speaks**
15:1 106:25
**specific**
10:2 66:13 74:9 94:1
99:5
**specifically**
9:22 19:15 29:16
40:14 58:20,25
87:17 127:7 138:14
**specifics**
99:21
**specified**
143:16
**specify**
114:4
**speculate**
117:2,3
**speculation**
116:25
**spell**
16:14
**split**
142:2
**spoke**
131:17
**spoken**
112:18
**SS**
143:2

**stamp**
110:23
**stand**
98:9,13
**standard**
29:23 39:22 43:5
53:6,10,22 57:10,19
69:7 95:24 133:6
**stands**
97:13 98:6
**Starr**
13:6,16
**start**
5:12 13:12 119:7
**started**
4:15
**state**
10:8 45:8 47:5 54:15
143:3
**stated**
68:22 83:6 108:10
**statement**
82:3
**states**
1:2,19 12:4,7 55:8
102:9,15 143:1
**stating**
24:19 101:25 131:20
**statute**
55:13
**statutes**
55:2,4,6,8
**statutory**
128:2
**stenographically**
143:11
**step**
132:23
**steps**
38:4,16
**stomach**
139:2
**stop**
27:21 47:16 51:18
72:8 88:11 119:10
**stored**

37:18
**strategic**
71:22
**Street**
2:3 22:5 27:3
**strictly**
83:1 95:20 115:20
**strike**
33:13 35:19 59:10
**studies**
14:7
**stuff**
75:11
**subcategory**
107:6
**subheadings**
106:7
**subject**
22:17 46:16 55:12
56:25 63:4 78:10
113:24,24 114:6,9
114:11 116:12,20
117:13 119:22
123:3,19 131:3
135:18
**submission**
105:3
**submit**
32:9 104:22
**submitted**
17:8 18:15,23 25:7
30:5 32:3 38:18
66:15 106:10
137:18 139:19
140:13
**subpart**
91:20
**subsections**
106:7
**subsequent**
45:5 136:14
**subset**
118:5
**subsidiary**
11:4
**substance**

59:17 60:6
**substantially**
40:7,11
**sufficiently**
7:19
**suggested**
98:4
**suit**
54:5 57:22,24 116:10
131:16
**Suite**
2:3
**sum**
59:17 60:6
**summary**
27:6
**supplemental**
3:12 18:14,25 20:6
20:13 28:7,12 29:6
29:9,10,18 30:4
39:20,23 40:2,8,17
63:17 66:6,14 87:11
87:22 88:16 98:18
99:20 100:18
123:22 124:14
**suppose**
64:5 82:10 136:20
**supposed**
115:17,20,22
**sure**
15:16 31:12 36:20
37:7,25 51:16 55:11
60:3 61:10 64:15
65:1 77:7 80:6,8
81:4 93:20 94:16
100:21,22 110:13
111:9,21 113:2
121:6 126:23 129:6
135:9 136:16
**surprised**
113:12
**surrounding**
67:5 103:20
**suspicion**
23:11 24:4 86:19
**suspicious**



86:14
**switch**
76:3 109:10
**switched**
22:2 75:21
**sworn**
4:1,5 143:9

---

**T**

**T**
3:10
**table**
7:6
**take**
6:20 24:16 28:11
52:19 60:10 61:6
74:2 107:16 113:19
**taken**
1:16,20 7:24 8:8,19
27:17 38:4,16 87:5
131:11 143:15
**takes**
37:8
**talk**
7:17 122:6
**talked**
133:3
**talking**
5:10 17:19 21:11
28:25 40:22 71:8
80:13 133:11
141:17
**tdelahunt@delahu...**
2:4
**team**
11:19
**tech**
76:11
**tell**
4:19 5:23 13:19
18:12 19:15 30:10
34:3 47:15 48:7
62:12 93:2,7 112:23
113:3
**ten-minute**
56:21

**tenant**
90:18,20
**tenants**
92:23
**term**
140:6
**termed**
20:19
**terms**
58:15,22 88:17 131:7
**territory**
12:10
**test**
7:12
**testified**
4:6 86:7 93:15,19
95:18,22 98:14,21
102:14 108:17
131:14
**testify**
77:23 78:1 98:25
102:21 105:16
121:19 124:3,4,6
125:3 126:9 127:3
143:9
**testifying**
78:11 87:3 119:6,15
119:17 124:13
**testimony**
8:1,5 9:1 76:23 83:10
96:1 97:18,21 98:20
99:8 114:17 115:3
115:11 128:4
133:11 139:7
**text**
72:23
**texting**
7:2
**thank**
10:6,14 17:5 22:9
25:16 28:6 41:4
48:25 49:14 58:12
70:3,14 94:18
109:13 126:22,25
132:18 138:22
140:21,22,24

**Thanks**
141:1
**theirs**
53:16
**thing**
105:10 106:14 117:1
**things**
120:1
**think**
23:22 27:24 36:12
47:2,13 58:6,22
61:19 76:7 91:18
94:6 96:2,3 101:4,9
106:24 121:20
125:7 130:20
132:18 133:10
136:6 137:10,11
138:10 141:14
**thread**
18:3
**three**
57:15 128:5
**three-bedroom**
90:5
**three-month**
93:5
**Tiffaney**
112:7
**Tim**
125:12 140:24
141:12,18
**time**
6:19 22:18 23:13
31:9,13 41:12 56:19
56:19,20 61:6,14
63:15 72:21 86:12
86:13,24 109:1,6
112:11 130:25
134:19 140:23
143:15
**times**
8:10 32:6 112:16
**TIMOTHY**
2:2
**title**
12:21

**today**
7:24 49:9 76:23 81:8
83:10 84:8 99:9
115:3,11 128:4
139:7
**told**
15:20 74:21 75:3
78:8
**top**
51:15 52:9 72:21
97:11 104:13,21,22
**topic**
80:12,24 85:7 121:20
121:25 122:20
124:3 126:1
**topics**
77:14,15,23 78:13,18
78:25 80:5,5,11,16
81:21 121:19
**total**
8:17 113:6
**touches**
17:7
**transcript**
5:9 141:5,23
**transmitted**
42:13
**treated**
95:12
**trial**
9:1
**trick**
6:3
**true**
82:10 83:16
**truth**
4:19 143:10
**truthful**
8:1,5
**try**
5:13
**Tuesday**
56:17,18 94:7 141:8
**turnover**
43:8
**twitch**
17:7

126:14
**two**
44:25 56:3 68:25
80:25 90:24 91:1
95:9 101:8 104:10
134:5 139:12 140:1
**two-bedroom**
90:3
**type**
31:1,2 40:21 66:8
99:18 118:7
**types**
43:7 69:7 107:22
133:9
**typewriting**
143:12
**typically**
38:6 69:20
**typo**
65:24 66:9,17,20,21
66:21 67:5

— U —

**unaware**
64:14
**unchanged**
41:17
**unclear**
91:19
**uncommon**
29:17
**undergo**
104:24
**undergoes**
37:22
**undergrad**
14:5
**undergraduate**
14:6
**underlying**
15:6 21:3,7 22:17
68:19 70:17,25
116:10
**understand**
4:20 5:5,25 6:4 7:9
21:23 37:25 48:20

54:20 55:2 74:3,7
76:22 78:9 79:21
92:14 107:9 123:2
**understanding**
14:22 15:2 24:8
26:13 40:5,20 41:14
43:21 54:25 71:13
78:12 98:15 123:13
133:16
**understood**
6:8
**undertake**
38:21
**underwrite**
30:23
**underwriter**
32:11 34:11 50:12
56:8 105:25
**underwriters**
30:14,15,16,20,23
31:5 41:21,23,24
43:20 135:1 137:17
**Underwriters'**
129:14
**underwriting**
3:14 31:4,21 32:14
32:24 33:6,11,17
34:20,25 35:13 36:5
36:24 40:25 41:5,20
42:5,11,22 46:10
50:13 59:8 64:12
81:23 82:2,8,22
83:20 93:10 95:5,21
95:23,25 96:12,18
98:16 99:12,17
100:5 102:9 103:5
103:10 104:3,8
107:8,12,19 108:13
115:16 121:16
122:5,6,7,11 123:11
123:24 124:25
125:23 126:2,10
127:3,10 133:4,20
134:2,9
**underwritten**
127:8

**unfamiliarity**
43:9
**unit**
16:2,3,9
**United**
1:2,19 12:3,6 143:1
**units**
27:3
**University**
13:24
**unmute**
135:3
**updated**
41:9,11 134:4,9
**updates**
41:20
**Urbana-Champaign**
13:25
**usage**
137:13
**use**
31:3 59:23 60:12
88:17 97:5
**user**
63:3
**USI**
25:12,15,21 94:19
95:7,14 108:22
112:7 135:1,8
**USI's**
112:5
**Usually**
69:20

— V —

**V11/01/2020**
42:3
**vacation**
34:2,8 105:4,17,23
106:8,9 107:5
**validity**
54:12
**various**
80:13,14 107:22
**verbal**
5:2

**verbalize**
5:3
**verbiage**
87:21
**verify**
38:4,11,16 137:5
**version**
40:17 42:3 69:5
134:9
**versus**
103:12
**Vice-President**
11:11,17
**video**
126:24
**violation**
64:12
**virtual**
5:1
**vis-a-vis**
99:10
**voiced**
6:12
**Vrbo**
22:20 23:3,15,18
24:21 27:4 39:18
40:1,14 41:16 42:23
43:3,6,18 58:21
86:25 103:11,13
105:11,18 106:3,6
106:10,16 107:1
114:25 118:4,14
133:7,18,23 134:7
134:11,14 137:3,6
**vs**
1:6

— W —

**W**
10:9
**walked**
81:18
**want**
5:19 7:12 21:15,21
23:6 28:10 47:4
61:11 73:15 82:12



82:16 93:20 100:10
101:2,3,18 102:19
121:20 127:15,18
132:22 135:17
141:5,13,17,22,25
**wanted**
79:15 125:11 126:22
128:7,8 135:9
**wasn't**
75:22 97:1 99:8
120:14 121:18
122:3 123:25
**way**
29:23 38:2 47:14
55:7,14 60:9 67:2
76:2 87:13,16,17
98:9,10 99:14 125:8
128:19 132:12
138:5
**we'll**
8:23 23:20 32:14
61:20 72:8 142:2
**we're**
5:17 6:3 17:19 20:17
21:11 28:6,25 32:16
58:6,10 61:7 66:11
88:18 92:14 101:21
111:2 117:23
135:10 138:23
141:16
**we've**
22:10 40:22 56:5
107:25 114:22
**website**
62:22,23 63:9
**week**
19:22 22:12 89:7
92:13 108:2
**went**
26:17 78:16
**White**
56:4,7,11,15 81:9,19
94:8
**wholly-owned**
11:4
**withdraw**

74:14,24 128:2
**withdrawal**
47:9
**withdrawn**
71:14
**witness**
3:2 4:1,4 16:16 28:4
28:23 33:3 44:23
47:1,11 60:2 64:10
64:25 65:15 66:2
67:1 70:11 76:16,24
79:6,25 83:15 85:21
86:17 87:9 90:13,22
92:1,7 97:20 101:6
101:24 102:3,3,7
105:21 114:21
116:6,24 117:6,22
118:23 119:11,14
120:10,18 121:5,14
125:2,6 126:15,18
132:3 137:9,15
138:1,25 141:3,15
144:1
**witness'**
141:23
**word**
84:15,16 107:16
140:2
**worded**
98:18
**wording**
99:22
**words**
14:22 21:21 69:2
**work**
31:8 41:25 50:11
61:19
**working**
61:14
**works**
16:9 79:19,21
**worry**
76:1
**wouldn't**
57:17 59:6 66:8
90:18

**Wright**
81:6 83:18,21 94:5
94:16
**writing**
82:18 100:21
**written**
112:25
**wrong**
99:1 111:11 133:5

---
**X**
---
**X**
3:1,10

---
**Y**
---
**yeah**
7:8 21:20 42:14 48:1
50:10 51:19 61:17
61:18 62:12 75:13
84:11 88:8,9 104:11
104:14,17 121:22
121:24 125:14
131:15 132:24
138:21 141:7,11
**year**
8:15 14:1 45:5 86:2
120:25
**year's**
136:14,14
**years**
8:15,17,18 23:18
24:21 57:15,16
90:24 134:5
**yesterday**
56:22 94:7
**York**
1:2 2:4,8,8,14,14
54:16 55:13,18 57:6
131:12,20 132:8
143:2
**York's**
54:16,21,23 55:6,10

---
**Z**
---
**zoom**
1:14 52:7 62:5

143:11

---
**0**
---
**084-004857**
144:11

---
**1**
---
**1**
54:8 77:15 78:10
89:14 121:20
**1,000**
90:3
**1,032,500**
113:7
**1,800**
90:5
**1:03**
141:3
**1:22-cv-10354**
1:6
**10**
8:16,18
**10:09**
1:24
**10:35**
61:11
**10:40**
61:11
**10105**
2:8
**10110**
2:14
**11**
73:1,6
**11:35**
61:19
**110**
3:20
**12**
34:2 93:12 108:14
**128**
3:21
**133**
3:7
**1345**
2:7



**14**
48:16 77:15 78:10
**14203**
2:4
**146**
22:4 27:3
**14th**
3:15 51:3 56:1 59:12
  59:22 60:5 61:3
**15**
8:17,18
**15th**
1:24 143:17
**17th**
27:10
**18**
3:12 62:20
**1997**
14:11
**19th**
144:2

———————
**2**
**2**
60:25 81:3 89:2,11
  121:20,25 122:2
  126:1
**2000**
14:3,4
**2014**
13:14,15
**2016**
41:7,8,17
**2018**
11:8,9 13:1,2 62:25
  63:5
**2020**
103:1 124:15
**2021**
53:24 54:1
**2022**
23:7 24:14 27:10
  48:16 49:3 60:5,13
  60:22,25 61:3 62:20
  85:5 108:19 109:2
  115:24 118:21

121:9 122:10
123:16 124:21
125:21 129:23
130:14,19 134:19
135:6
**2023**
1:25 11:15,16 12:23
  73:1,6 85:5 86:1
  121:10 123:16
  124:21 125:22
  130:14 134:20
  143:18 144:3
**21**
3:16 45:9 48:21 49:6
  49:7,19,23 50:22
  52:5 58:5 69:25
  125:16
**212**
2:9
**22**
3:16 45:9,16 46:14
  48:21 49:6,8,10,16
  49:19,23 50:22 52:6
  58:5 69:25 121:16
  122:2 125:16
**2202**
85:25
**23**
45:16 46:15 49:3,10
  49:16 121:16 122:2
**28**
3:13
**28th**
130:21
**295**
2:3
**2nd**
23:7 103:1 115:24
  118:21

———————
**3**
**3**
19:20 89:3
**3,000**
90:6
**30(b)(1)**

79:15
**30(b)(6)**
79:4,6,19,21
**3105**
55:18
**33**
3:14
**33rd**
2:13

——— **4** ———
**4**
3:4
**40**
129:18
**489**
2:13
**49**
10:13
**4A**
139:11

——— **5** ———
**51**
3:15
**538-0800**
2:14
**58**
3:16

——— **6** ———
**6**
77:16
**67**
3:17

——— **7** ———
**7**
77:16 122:20 125:8
**70**
3:18
**75**
3:5,19

——— **8** ———
**8**

129:23
**8/17/22**
3:13
**836**
2:3
**878-3636**
2:9
**8th**
130:19

——— **9** ———
**97**
14:12
**973**
2:14

